**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA,
NORTHERN DIVISION**

| | | |
|---|---|---|
| **LILLIAN WOODLEY as the** | * | |
| **administratrix of the Estate of** | * | |
| **RUFUS WOODLEY,** | * | |
| | * | |
| **Plaintiffs,** | * | |
| | * | **CIV. ACT. NO.: 2:07cv74-ID** |
| **v.** | * | |
| | * | |
| **PFG-LESTER  BROADLINE,  INC.;** | * | |
| **KENNETH O. LESTER COMPANY,** | * | |
| **INC.,** | * | |
| | * | |
| **Defendants.** | * | |
| | * | |

**PLAINTIFFS EVIDENTIARY SUBMISSIONS IN OPPOSITION TO
DEFENDANTS MOTIONS FOR SUMMARY JUDGMENT AND
MOTIONS TO EXCLUDE JAMES R. LAURIDSON, M.D.**

Plaintiff Lillian Woodley submits the following evidence in her *Opposition
to Defendant's Motion for Summary Judgment and Motion to Exclude*:

1.    Affidavit of James Lauridson;

2.    Deposition of James Lauridson, pgs. 24, 25, 32, 35, 36;

3.    Deposition of Lillian Woodley, pgs. 13, 14, 15, 16, 19, 20-22, 24,
25;

4.    Deposition of Jonathan Kilgore, pgs. 14, 21, 32;

5.    Deposition of Silvio Papapietro, pgs. 12, 13, 14, 24, 90, 92;

6.    Deposition of Julius Abonyo, pgs. 62-64, 102, 161, 163, 165, 174,
225, 226, 236, 256, 257, 260-265;

7.    Uniform Traffic Accident Report;

8.      UAB medical records;

9.      Dekalb medical records;

10.     Dr. Fallahi medical records;

11.     PFG webpage;

12.     Photograph;

13.     Dispatch information (January – July, 2006);

14.     PFG Driver's Manual;

15.     Julius Abonyo driver's log (August 18, 2006);

16.     PFG truck driver's evaluation (2001-2006);

17.     PFG authorization/release;

18.     PFG job application agreement;

19.     PFG employment application;

20.     PFG change of address;

21.     PFG defensive driving;

22.     PFG receipt of FMCSR book;

23.     PFG request to check driver's record;

24.     PFG certification of road tests;

25.     PFG crossroad driving school;

26.     Dr. James Lauridson's expert report;

27.     Dr. James Lauridson's CV;

28.     Phone records for number (615) 969-5919;

29.     FMCSR §395.8;

30.     FMCSR §391.25(a).

 /s/Michael J. Crow
MICHAEL J. CROW (CRO039)
Attorney for Plaintiffs


OF COUNSEL:

BEASLEY, ALLEN, CROW,
  METHVIN, PORTIS & MILES, P.C.
P.O. Box 4160
Montgomery, AL 36103-4160
(334) 269-2343


## CERTIFICATE OF SERVICE

I hereby certify that I have served a copy of the foregoing upon all counsel of record listed below via e-file, on this the _____ day of May, 2008.


 /s/Michael J. Crow
OF COUNSEL


Matthew W. Robinett
William C. Wood
Norman, Wood, Kendrick and Turner
Financial Center, Suite 1600
505 Twentieth Street North
Birmingham, Alabama 35203

Stanley A. Cash
Huie, Fernambucq & Stewart, LLP
2801 Highway 280 South, Suite 200
Birmingham, Alabama 35223-2484

# EXHIBIT # 1

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| **LILLIAN WOODLEY as the administratrix of the Estate of RUFUS WOODLEY,** | * * * * | |
| **Plaintiffs,** | * * | |
| **v.** | * * | **CIVIL ACTION NO.: 2:07cv74-ID** |
| **PFG-LESTER BROADLINE, INC.; KENNETH O. LESTER COMPANY, INC.,** | * * * * | |
| **Defendants.** | * | |

## AFFIDAVIT OF JAMES R. LAURIDSON, M.D.

Before me, the undersigned, a Notary Public in and for the State of Alabama at Large, personally appeared James R. Lauridson, M.D., who is known to me and who being by me first duly sworn, on oath deposes and says as follows:

"My name is James R. Lauridson. I am over the age of nineteen (19) years of age and have personal knowledge of the facts stated herein:

I.      **Background and Qualifications**.

I am a board certified forensic pathologist and medical physician licensed to practice medicine in the State of Alabama. I graduated from the University of Colorado School of Medicine *summa cum laude* in 1971. Between 1971 and 1973, I received residency training in anatomic pathology at Stanford University. Thereafter, between 1974 and 1977, I completed residency training in internal medicine in the United States

1

EXHIBIT

i

Navy. I continued my training in anatomic and clinical pathology at Presbyterian Hospital in Denver, Colorado between 1983 and 1985. I completed my training in forensic pathology at the Dade County Medical Examiner's Office in Miami, Florida in 1985 to 1986. In addition to forensic pathology, I am also board certified in internal medicine and anatomic pathology. My practice experience has included internal medicine in the Navy (cardiology clinic and intensive care unit) and the practice of internal medicine in Oklahoma. I worked as a physician at the Veterans Administration Hospital in Oklahoma City, Oklahoma and was a clinical instructor in medicine at the University of Oklahoma School of Medicine.

In 1985, I became the Associate Medical Examiner at the Dade County Medical Examiner's Office. In 1986, I became the Deputy Chief Medical Examiner for the Alabama Department of Forensic Sciences. I retired from the State of Alabama in 2001 but later continued to work as a Consultant for the Department. In 2005, I was appointed as the Chief Medical Examiner for the Alabama Department of Forensic Sciences. In those positions, I supervised the work of other medical examiners, technicians, investigators and support personnel. As the Chief Medical Examiner, I supervised approximately 25 employees. I have conducted over 4,000 autopsies during my career as a Forensic Pathologist. While at the Alabama Department of Forensic Sciences, I received awards for meritorious and distinguished service on 7 different occasions.

I am a member and Fellow of the American Academy of Forensic Sciences and a member of the National Association of Medical Examiners. I have served on the Scientific Working Group on Imaging Technology for the Federal Bureau of

Investigation. I have served on the Commission on Continuing Education-Forensic Pathology and the Check Sample Editorial Review Board for the American Association of Clinical Pathologists. I am an invited peer reviewer for "The Quarterly Update, reviews of current child abuse medical research." I have nearly 20 published articles, and numerous lectures and talks on a wide range of topics in forensic pathology. All of my education and professional background is set forth in my curriculum vitae.

Additionally, I received a Bachelor of Science degree, with special honors, in electrical engineering from the University of Colorado in 1965. I have utilized that background to develop computer graphics for use in the courtroom. These graphics are largely devoted to the area of child abuse in the criminal court. I have held the position of Director of Graphics for the Alabama District Attorneys Association. Thereafter, I worked for the Beasley Allen law firm as its Director of Graphics. Today, I continue to work in the field of forensic pathology and autopsy pathology. I currently work with Southeast Alabama Medical Center and Flowers Hospital in Dothan and the Veterans Medical Center in Montgomery, Alabama. I have privileges at Southeast Alabama Medical Center and Flowers Hospital. I routinely perform autopsies and/or medical record reviews to establish cause of death.

## II.     Case Evaluation and Methodology.

In this case, I was asked by Mr. Mike Crow to review the circumstances of the death of Robert R. Woodley. Specifically, I was asked to determine if Mr. Woodley's demise from cardiac arrest arising from occlusion of the coronary arteries could be related to the preceding cervical spine injury. I have reviewed the emergency medical records from DeKalb Regional Medical Center, medical records of hospitalization at the

University of Alabama at Birmingham, the medical records of Dr. John Williams, a part of the medical record from Dr. Fallahi (August 15, 2006) and the medical records of Dr. Martin Wybenga.  In addition, I have read and reviewed the deposition of Dr. Silvio Papapiero and the report of Dr. Joanquin Aciniegas.

I have read the Defendants' Motion to Exclude my testimony.  This affidavit is in response to the Defendants' challenges to my methodology and conclusions in this case.  The Defendants have questioned my qualifications as a forensic pathologist to testify in this case as to the cause of death. However, the Defendants fail to recognize and understand the distinction in the medical profession between the **mechanism** of death and the **cause** of death.  The analysis of death and the differentiation of cause of death and mechanism of death is part of the established scientific methodology of the forensic pathologist.   The strict differentiation of cause of death and mechanism of death falls directly within the practice and expertise of the forensic pathologist and it is a requirement of the legal process that must be made.  As described more fully below, I have used the medically accepted and approved methodology in determining the cause and mechanism of death in the approximate 4,000 cases I have been assigned during my career and in the several thousand cases I have supervised.   I have testified approximately 250 or more times in criminal and civil cases and my testimony has never been excluded.  In fact, to the best of my knowledge, my methodology has never been the target of a motion to exclude or even challenged in any court of law.

A key principle of forensic pathology is the critical analysis of the cause of death.  These principles are outlined in many established forensic pathology textbooks.  (Reference: **Forensic Pathology,** Dolinak, Matches, Lew, p. 663, 2005; Reference:

**Forensic Pathology,** second edition, DiMaio, p. 3, 2001).   Specifically, the forensic pathologist is trained to recognize mechanisms of death and to differentiate the **mechanism of death** from the **cause of death**.   The **cause of death**, sometimes called proximate cause, is the event that initiates a sequence of events terminating in the death of an individual.   The final event that results in the death of the individual is called the **mechanism of death**.   This methodology is standard practice in forensic pathology, and the clear delineation of **cause of death** from **mechanism of death** is critical in medical legal cases.

To assist in understanding the distinction between cause of death and mechanism of death, I offer the following example:  If a person suffers debilitating, but non-fatal brain injury, and then dies of complicating pneumonia several weeks later in the hospital, the mechanism of death is pneumonia.   That is, the immediate process that caused the person's death was the pneumonia.   However, the process leading to the fatal pneumonia was initiated by the brain injury.   Therefore, the **cause** of death was brain injury and the **mechanism** of death was pneumonia.  If the brain injury was from a gunshot to the head inflicted by someone else, the case is considered a homicide.   It would be a serious medical error to consider the cause of death as pneumonia and ignore the actual cause of death, i.e., the brain injury from gunshot wound.   The legal process would be subverted by not recognizing the role of the brain injury as the cause of death.

I have used this same recognized methodology in analyzing the cause of death of Mr. Robert Woodley.   This scientific methodology results in reliable and scientifically valid results.   The field of forensic pathology deals with all types of deaths from a

multitude of causes. A large portion of these is related to the heart and coronary artery disease. The training of the forensic pathologist and the daily practice of forensic pathology involves the evaluation of the cardiovascular system. This is a diagnostic methodology that is separate from the practice of cardiology which involves treating living patients. The practice of forensic pathology involves analyzing deaths. Sometimes this includes the performance of an autopsy, but at other time it involves review of medical documentation. When the documentation is definitive with a test showing a clear mechanism of death, then the forensic pathologist can determine cause of death with reasonable medical certainty without the need of an autopsy.

On August 18, 2006, Mr. Woodley was involved in a motor vehicle accident and suffered a cervical spine injury of cervical vertebrae C6 and C7. On August 31, 2006, while still receiving therapy for this injury, Mr. Woodley developed occlusion of his right coronary artery with cardiac arrest and myocardial infarction. The **mechanism of death** is occlusion of the coronary artery. This occlusion was clearly documented with coronary angiography and confirmed by the expected clinical findings. Considering Mr. Woodley's pre-existing but stable heart disease and the subsequent physiologic derangements (as discussed more fully on the next pages) resulting from the cervical spine fracture and using the methodology of forensic pathology, I can state that the **cause of death** of Mr. Woodley was the cervical spine fracture incurred in a motor vehicle accident. This opinion is to a reasonable degree of medical certainty and is supported by documented physiologic dysfunction and the medical records following Mr. Woodley's cervical spine fracture.

The following reviews the documented changes Mr. Woodley suffered as a result

6

of the spine injury.  These changes are ones commonly encountered as complications of cervical spine injury.  <u>They are the changes that lead to the final coronary artery occlusion and death.</u>

Mr. Woodley suffered a cervical spine injury at the level C6-C7.  At this level of spine injury, significant complications can develop resulting in hypotension, hypertension, bradycardia and pulmonary edema.  (Reference: **Principles of Critical Care,** third edition, Hall, Schmidt, Wood.  Chapter 94, McGraw-Hill).  Furthermore, cervical spine injuries at this level result in disruption of the normal function of the autonomic nervous system.  (Reference: **Principles of Critical Care,** third edition, Hall, Schmidt, Wood.  Chapter 94, McGraw-Hill).  This results in the development of high blood pressure, hypertension, as well as bradycardia.  The hospital records confirm that these complications occurred between August 18 and September 1, 2006, the time of his death.  Systolic blood pressure remained unstable, ranging from 90 to 200 (August 18, 2006).  Diastolic blood pressure's were as low as 43 (August 30, 2006).  In fact, during the hospitalization, special medications (including Levophed) were necessary in attempt to stabilize blood pressure.  The medical records contain an admonition to maintain the **mean arterial pressure (MAP)** above 85.  However **MAP** measurements as low as 60 are documented in the medical record.  Pulmonary edema was present in chest x-rays beginning in August the 21st.   All of these complications are the result of the cervical spinal cord injury. (Reference: **Principles of Critical Care,** third edition, Hall, Schmidt, Wood.  Chapter 94, McGraw-Hill)

According to the recognized mathematical principles of the flow through a vessel and its relationship to pressure and resistance (Reference: **Hurst's the Heart,** 12th

edition, Fuster, et. al., chapter 4, McGraw-Hill) and utilizing the mathematical law of Poiseuille, it follows that when the pressure in a vessel rises or falls, the resistance of the vessel must also change to maintain even flow through that vessel. However, in the situation of the advanced coronary artery disease (present in Mr. Woodley), the vascular resistance is fixed at points of atherosclerosis. (Reference: **Hurst's the Heart,** 12th edition, Fuster, et. al., chapter 54, McGraw-Hill). Thus, when diastolic blood pressure falls, coronary blood flow also falls and blood flow to the heart muscle (myocardium) falls depriving the myocardium of needed nutrition and oxygen. (Reference: **Hurst's the Heart,** 12th edition, Fuster, et. al., chapter 54, McGraw-Hill).

When systolic blood pressures become extremely high (as was the case in Mr. Woodley following the cervical spine fracture) the workload on the left ventricular myocardium increases. However, because of the atherosclerosis of his coronary arteries, blood flow to the myocardium was restricted leading to relative ischemia (loss of oxygen and nutritional support) causing the left ventricular myocardium to be placed in jeopardy.

Additionally, Mr. Woodley developed pulmonary edema and associated respiratory insufficiency. This is a recognized complication of cervical spine fracture. (Reference: **Principles of Critical Care,** third edition, Hall, Schmidt, Wood. Chapter 94, McGraw-Hill). Pulmonary edema results in increased work on the heart to maintain respiration and may result in decreased oxygen levels in the blood. Thus, pulmonary edema stresses the heart by increasing the workload on the heart and impairing the oxygen levels in the blood.

Mr. Woodley had well-documented, coronary artery atherosclerosis. This

process is characterized by the presence of atherosclerotic plaques covered by thin vulnerable epithelium.  These plaques may evolve through five phases.  The fifth of these phases is a stable plaque. (Reference: **Hurst's the Heart,** 12th edition, Fuster, et. al., chapter 53, McGraw-Hill).  Mr. Woodley's stable clinical status and his ability to perform moderate amounts of exercised without cardiac symptoms indicates that his earlier unstable atherosclerotic plaques had stabilized into phase 5.    Other atherosclerotic plaques in his system were stabilized in the less evolved phases 1 and 2.  However, these atherosclerotic plaques remained vulnerable.  Stress and injury to the overlying epithelial caps of these plaques resulted in the rupture of these plaques and the development of an acute coronary syndrome leading to occlusion of his coronary artery and subsequent fatal myocardial infarction.  The stresses are related to the unstable blood pressures, decreased coronary artery blood flow during times of low diastolic blood pressure and reduced levels of oxygenation associated with pulmonary edema.  These stressors are the direct result of the cervical spine fracture.  (Reference: **Hurst's the Heart,** 12th edition, Fuster, et. al., chapter 53, McGraw-Hill).

Acute emotional stress accompanies cervical spine fracture.  The adverse effects of acute emotional stress on persons with heart disease, and specifically with coronary artery disease is well recognized.  (Reference: **Journal of the American Medical Association,** 298:3, July 18, 2007).  There can be no doubt that the role of emotional stress and pain that Mr. Woodley experienced following the motor vehicle crash and cervical spine fracture contributed to the deterioration of his previously stable coronary artery disease.

There are three possible causes of the occlusion of the coronary artery of Mr.

Woodley. They are a clot (thrombus), clot on a ruptured plaque and coronary artery spasm associated with a plaque. It is possible that all three of these causes played a role in the occlusion. It is also more probable than not that all of these, i.e., the thrombus, clot on a ruptured plaque and coronary artery spasm, were caused by the complications of the spine fracture documented above. To state the medical chain of causation simply: the accident caused the cervical spine fracture which caused either a thrombus, a clot on a ruptured plague, a coronary artery spasm, or all of these, which caused the occlusion of Mr. Woodley's artery, which caused his death. Mr. Woodley would not have died from this heart attack but for the accident that resulted in his cervical spine fracture.

In further support of and consistent with my opinions, it is well documented and generally accepted in the medical community that elderly persons over 65 years of age who suffer cervical spine injury have a higher mortality rate resulting from that injury than younger persons and, in these instances, the elderly deaths occur most commonly from heart attacks. Mr. Woodley fits this category. (Reference: **"Cervical spine injuries in the elderly: acute postoperative mortality,"** Jackson et. al., Spine, 1524-7, July 1, 2005; Reference: **"Acute mortality and complications of cervical spine injuries in the elderly at a single tertiary care center,"** Sokolowshi, et. al., J. Spinal Discor Tech, 352-6, July, 2007)

III.    **Conclusion.**

In summary, the complications of cervical spine fracture, including unstable blood pressures, pulmonary edema, disruption of previously stable atherosclerotic plaques and emotional stress led to coronary artery occlusion myocardial infarction and death.

The **mechanism of death** in this case was occlusion of the coronary artery. The **cause of death** was the cervical spine fracture. This is according to well-established scientific principles and methodologies used in forensic pathology and is determined to a reasonable degree of medical certainty. My opinions, and the methodology used at reaching these opinions, are well-accepted in published and peer reviewed textbooks and well-accepted by the forensic pathology medical community.

Further, affiant sayeth not.

_James R. Lauridson_

JAMES R. LAURIDSON, M.D.

STATE OF ALABAMA

COUNTY OF MONTGOMERY

I, the Undersigned, a Notary Public in and for said County in said State, hereby certify that **JAMES R. LAURIDSON, M.D.**, whose name is signed to the foregoing instrument, and who is known to me, acknowledged before me on this day that, being informed of the contents of the instrument, he executed the same voluntarily on the day the same bears date.

Given under my hand this _2nd_ day of _May_, 2008.

_Nancy Cornan_

Notary Public

NOTARIAL SEAL
My Commission expires: _MY COMMISSION EXPIRES JUNE 16, 2010_

11

# EXHIBIT # 2

## FREEDOM COURT REPORTING

1

1      IN THE UNITED STATES DISTRICT COURT

2      FOR THE MIDDLE DISTRICT OF ALABAMA

3          NORTHERN DIVISION

4

5  CASE NUMBER:  2:07-CV-74-ID     COPY

6  LILIAN WOODLEY, AS THE ADMINISTRATRIX

7  OF THE ESTATE OF RUFUS WOODLEY,

8          Plaintiffs,

9          vs.

10  PFG-LESTER BROADLINE, INC., ET AL.,

11          Defendants.

12

13          S T I P U L A T I O N

14          IT IS STIPULATED AND AGREED by and

15  between the parties through their respective

16  counsel, that the deposition of James R.

17  Lauridson may be taken before Sara Mahler,

18  CCR, at the offices of Beasley, Allen, Crow,

19  Methvin, Portis & Miles, at 218 Commerce

20  Street, Montgomery, Alabama 36103, on the

21  27th day of February, 2008.

22

23          DEPOSITION OF JAMES R. LAURIDSON

EXHIBIT

tabbies  2

**FREEDOM COURT REPORTING**

24

1   28, that's your report.  What was your

2   opinion, what was your conclusion that's

3   reported there?

4           A.      What's my conclusion?

5           Q.      Yes, sir.

6           A.      As I wrote it?

7           Q.      Yes, sir.

8           A.      In summary, Mr. Woodley had no

9   known severe coronary disease for several

10  years, but prior to the automobile accident

11  had been well managed and was clinically

12  stable and active.  However, following the

13  severe cervical spine injury, and due to the

14  associated cardiovascular complications and

15  stress, he suffered progressive cardiac

16  deterioration, leading to cardiac arrest and

17  eventual death.

18          Q.      Yes, sir.  The last sentence

19  is the conclusion, he suffered progressive

20  cardiac deterioration leading to cardiac

21  arrest and eventual death; is that correct?

22          A.      Yes.

23          Q.      And that's your opinion?

25

1          A.      Yes.

2          Q.      And that's the opinion that

3    you reported in this document, Exhibit 28;

4    is that right?

5          A.      Yes.

6          Q.      Dr. Lauridson, have you --

7    you've mentioned in your report on the

8    second page there --

9          A.      Yes.

10         Q.      -- that you've testified on a

11   number of occasions.

12         A.      Yes, sir.

13         Q.      Tell me, please, sir, have you

14   ever been disqualified or disallowed from

15   testifying as an expert?

16         A.      No.

17         Q.      Have you testified in federal

18   court before where you had to prepare and

19   sign and submit a report like this, under

20   the provisions of Federal Rule 26?

21         A.      U.S. versus Seale was in

22   federal court.

23         Q.      Yes, sir.  But did you prepare

## FREEDOM COURT REPORTING

32

1    Q.    You look at tissue from a

2    body?

3    A.    The autopsy is one bit of

4    information that a forensic pathologist

5    uses, yes, sir.

6    Q.    What other bits of information

7    does a forensic pathologist use?

8    A.    Seeing circumstances, all of

9    the investigative reports that are

10   available, all of the preceding medical

11   history; all of that goes together to allow

12   the forensic pathologist to establish a

13   cause and manner of death.  The autopsy,

14   itself, is only one bit of information that

15   may or may not actually even contribute to

16   establishing cause and manner of death.

17   Q.    Would you interview or find

18   out what treating physicians might be able

19   to tell you about a patient?

20   A.    If they are immediately

21   available.  Otherwise, the medical records

22   are the substitute for that.

23   Q.    Yes, sir.  Would you consider

# FREEDOM COURT REPORTING

35

1          A.      Exactly right.

2          Q.      And change the capital letter

3    H to a lower case?

4          A.      That's right.  Those are all

5    typos that happened.

6          Q.      Did you prepare that on a

7    computer like the laptop you've got in front

8    of you?

9          A.      Yes, sir.

10          Q.      So the correction of that typo

11    would simply involve back spacing and keying

12    in what you wanted it to say?

13          A.      I certainly agree that

14    correction of a typo on a computer is very

15    easy.  Recognition of a typo is sometimes

16    not that easy.

17          Q.      There's nothing in your report

18    stating any opinion about Mr. Woodley's

19    death being proximately caused by the

20    vehicle accident, is there?  Your report

21    doesn't even mention a vehicle accident,

22    does it?

23          A.      The first sentence in my

# FREEDOM COURT REPORTING

36

1    report says that following a motor vehicle

2    accident and cervical spine injury.

3              And I'm sorry I'm unclear

4    about that.  But by that, I mean there was a

5    motor vehicle accident and an associated

6    cervical spine injury.

7          Q.    Yes, sir.  But you don't

8    report the motor vehicle accident as the

9    cause of death, do you?

10         A.    The motor vehicle accident,

11   sir, was the cause of the cervical spine

12   injury.  I don't think that's contested.

13         Q.    That's not where I'm going.

14   But you don't report that the automobile

15   accident caused the man's death in the

16   report, do you?

17         A.    If it is not specifically

18   stated, it certainly is implied that the

19   motor vehicle accident caused the cervical

20   spine injury, which then led to his death.

21         Q.    All right.  And you've told us

22   you don't have any exhibits; is that right?

23         A.    Yes, that's right.

**FREEDOM COURT REPORTING**

84

1    situation than you, for example?

2         A.    I'm not sure I understand the

3    question.  A cardiologist referring to as

4    Dr. Williams?

5         Q.    Whoever.  Would you defer to a

6    cardiologist who is actually treating Rufus

7    Woodley hands on, seeing him, putting a

8    stethoscope on his chest, looking at an EKG

9    if he needs one, running lab tests that he

10   orders and doing what he considers

11   appropriate based on what he's physically

12   observing and watching develop in front of

13   him?  Would you defer to a cardiologist in

14   that situation as having more knowledge

15   about Mr. Woodley's circumstances than you

16   can perform -- than you can develop now?

17        A.    The cardiologist expertise and

18   my expertise are different areas.

19        Q.    Yes, sir.

20        A.    I would certainly defer to the

21   cardiologist in establishing what

22   medications Mr. Woodley should have and how

23   he should be evaluated.  But in establishing

**FREEDOM COURT REPORTING**

85

1    a sequence of events that eventually led to

2    Mr. Woodley's death, and that is the realm

3    of the forensic pathologist who, on a daily

4    basis, looks at complex factors often

5    involving accidents or other misfortunes and

6    resulting in death.  So the answer is, yes,

7    I defer to the cardiologist in his area of

8    expertise.

9         Q.     But you don't consider his

10   area of expertise to form an opinion about

11   the cause of death?

12        A.     Well, he can form an opinion.

13   I won't say anything about that.  But I can

14   tell you that the forensic pathologist forms

15   those opinions far more often and on an

16   almost daily basis and is trained to form

17   those opinions.

18        Q.     And you don't consider a

19   cardiologist is trained to form those

20   opinions about his or her own patients?

21        A.     Not when it involves a complex

22   series of events.  I'm not talking about

23   evaluating or managing a heart attack or

## FREEDOM COURT REPORTING

86

1    managing coronary artery disease.  But we're

2    going beyond that in this case.

3         Q.     So you would consider your

4    expertise superior to determine the cause of

5    Rufus Woodley's death to that of a

6    cardiologist who is actually treating him at

7    the time he expired, for example?

8         A.     I'd prefer not to use the term

9    superior.  But my area of expertise is more

10   specialized than his in this particular

11   question.

12        Q.     Would you consider the

13   cardiologist qualified to form an opinion

14   about the cause of death?

15        A.     The immediate cause of death,

16   yes, I don't have any problem with that.

17        Q.     Do you have available to you

18   any information that was not available to

19   Rufus Woodley's treating cardiologist at the

20   time of his death?

21        A.     I strongly suspect that the

22   cardiologist, at the time of his death, did

23   not have available to them all of the

## FREEDOM COURT REPORTING

93

1    ninety-one onto ninety-two, a question was

2    posed to this doctor as to whether this

3    heart attack was a natural progression of

4    the coronary artery disease, and he

5    specifically says:  No, not necessarily.

6    Many patients live with blockages for years

7    and years and never have a heart attack.

8              That, taken together with his

9    admission that stresses can produce heart

10   attacks, and his admission that many

11   patients can live with blockages for years

12   and years and never have a heart attack is

13   an implication that there be in his opinion,

14   causation between the cervical spine

15   fracture and the fatal heart attack and in

16   fact, corresponds almost exactly with my

17   interpretation of this case.

18             Q.     Which is what?

19             A.     Which is that Mr. Woodley was

20   a man with severe coronary disease.  And

21   Dr. Williams had partially treated him in

22   2003 with a stent and then a redo of the

23   stent with angioplasty.  At that point,

**FREEDOM COURT REPORTING**

94

1    Mr. Woodley then began to be treated

2    medically rather than with surgery.  And

3    interestingly over those succeeding years,

4    he really stabilized so that his coronary

5    disease was no longer an important issue as

6    far as needing surgical therapy.  And, in

7    fact, he had two stress tests, one in 2004,

8    and one in 2006 that were remarkable for a

9    man who had a severe coronary disease as he

10   had.  And, in fact, the one in 2006, he got

11   a heart rate up to about a hundred and

12   thirty beats per minute, which is, for a man

13   his age, remarkable, indicating that his

14   heart was receiving enough blood to the

15   myocardium in the face of exercise and that

16   his coronary disease was now stable and, in

17   fact, corresponds exactly to what

18   Dr. Papapietro said on page ninety-two, that

19   many patients can live with blockages for

20   years and years and years and never have a

21   heart attack.

22            That's even confirmed with a

23   visit to Dr. Fallahi just a few days before

## FREEDOM COURT REPORTING

95

1    this accident in which it was documented

2    that Mr. Woodley was able to have extreme

3    amounts of exercise for his age:  He was

4    walking several times a week, he was playing

5    golf, he was mowing his grass.  And so here

6    was a man who had severe disease but was

7    stable.  Then he has this accident, has a

8    cervical spine injury which sets up the

9    usual complications with cervical spine

10   injury, and that is problems with

11   maintaining stable blood pressures, problems

12   with fluid balance.  And, in fact, if one

13   reads the medical record closely, there is a

14   specific admonition to maintain the mean

15   arterial pressure above eighty-five.  And

16   the importance of that, obviously, is to

17   keep enough blood flowing through the

18   coronary arteries to prevent the heart

19   attack.  It's well documented in a couple of

20   places that the mean arterial pressure fell

21   below that, down to sixty, and the day

22   before his heart attack, it was documented

23   to be down at about sixty.  Those are the

## FREEDOM COURT REPORTING

96

1  stresses, the physiologic stresses, that led

2  to a deterioration of his coronary artery

3  disease and the fatal heart attack, not to

4  mention the psychological stresses of pain

5  and the emotional stresses that also have

6  deleterious effects on the heart.

7          Q.      You do not understand

8  Dr. Papapietro as saying that this man's

9  death could have been a natural progression

10  of his coronary artery disease?

11         A.      Dr. Papapietro, in my opinion,

12  refused to offer an opinion as to whether he

13  thought the spinal injury caused the heart

14  attack or not.

15         Q.      Yes, sir.  His testimony will

16  speak for itself.  But you don't understand

17  him to say that it could be or it could not

18  be a natural progression of his coronary

19  artery disease; is that right?

20         A.      I'm not sure that I understand

21  your question.

22         Q.      I want to understand your

23  interpretation of Dr. Papapietro's

## FREEDOM COURT REPORTING

98

1    June?

2          A.      I can be available in June,

3    yes, sir.

4          Q.      All right.

5                  MR. WOOD:  Thank you, Mike.

6                  MR. CROW:  I will say this, I

7    think on the Rule 16 order we have, he has

8    set a trial date in June, don't hold me to

9    it, but at least the week of June 24th.  But

10   he did put a footnote on the bottom of that

11   and that says that the trial calendar is

12   full -- his trial docket is full and the

13   case may get passed to his next docket, if I

14   recall it.  And I've got that order on my

15   desk.  After June, I assume August, maybe

16   September.

17         Q.      Sir, you understand Rufus

18   Woodley's right cardiac artery was one

19   hundred percent occluded?

20         A.      At the time he had the

21   myocardial infarction, yes.

22         Q.      What caused that artery to be

23   completely blocked?

## FREEDOM COURT REPORTING

99

1    A.    Without an autopsy, one can't

2    be very specific.  It might have been purely

3    a thrombus or it might have been a plaque

4    rupture with associated development of a

5    thrombus.

6        Q.    Could have been a blood clot

7    from his leg or could have been any number

8    of things?

9        A.    A clot from his leg into a

10   coronary artery?

11       Q.    Yes, sir.

12       A.    Oh, no.

13       Q.    You don't think so?

14       A.    No.  Blood clots from the leg

15   go to the right side of the heart.  The

16   coronary arteries arise from the left side

17   of the heart.  Unless he has a foramen ovale

18   that's open, that would be most unusual.

19       Q.    Wasn't his right artery the

20   one that was occluded?

21       A.    Yes.

22       Q.    That's what I thought.

23       A.    You understand that the

## FREEDOM COURT REPORTING

101

1    the site of the origin of the thrombus.  I

2    couldn't imagine where it's coming from.

3            Q.    I'm just asking you, sir, are

4    there any number of causes --

5            A.    Thrombus?

6            Q.    -- that could -- Aren't there

7    any number of things that could have caused

8    that right artery to block?

9            A.    Thrombus, ruptured plaque are

10   by far and away the -- And you could have a

11   constriction.

12           Q.    Yes, sir.

13           A.    Coronary artery spasm.  But

14   it's very unusual to have spasm in a man who

15   has a stent in place and has a calcified

16   artery.

17           Q.    Was a stent in the proper

18   place?

19           A.    I don't know that.

20           Q.    Was there not some difficulty

21   in getting the stent in the proper place?

22           A.    Yes.  But I don't know if it

23   was in the proper place or not.  There was

103

1        A.        I am, yes.

2                  I would disagree with it in

3    the following context in that I don't think

4    enough importance was given to the cervical

5    spine fracture as the precipitating event in

6    this myocardial infarction, and I do not

7    believe that this was a natural progression

8    of Mr. Woodley's coronary artery disease.

9        Q.        Why not?

10       A.        Because I think that Mr. --

11   that Dr. Papapietro's conclusion that there

12   are people with severe coronary artery

13   disease that go for years and years and

14   years without having myocardial infarction

15   fits perfectly Mr. Woodley's situation, and

16   that's well documented in Dr. Williams

17   records and Dr. Fallahi's records that

18   Mr. Woodley was able to successfully

19   complete exercise stress test, in fact,

20   beyond what one would normally expect as far

21   as his target heart rate and was also very

22   active playing golf, mowing the lawn,

23   walking, et cetera.

## FREEDOM COURT REPORTING

104

1              I think Mr. Woodley falls into

2    that category that Dr. Papapietro very

3    clearly delineated that he was a person with

4    stable coronary disease, that he could go

5    for years and years without myocardial

6    infarction, who had a very traumatic

7    accident which interrupted that stability.

8         Q.      So you do not accept then even

9    the possibility that this was a natural or a

10   progression of Mr. Woodley's coronary artery

11   disease?

12        A.      Beyond reasonable medical

13   certainty, it is my opinion that the

14   cervical spine fracture caused this

15   progression.  And I think that there is good

16   strong evidence for that.

17        Q.      And you've explained all that

18   for me on the Record today?

19        A.      I've answered -- I believe

20   I've answered your questions that you've

21   asked today.

22        Q.      Have you explained to me all

23   the reasons that you believe to a

## FREEDOM COURT REPORTING

105

1    reasonable -- beyond a reasonable medical

2    certainty, that the spinal fracture caused

3    the heart attack?

4         A.    I believe that if I were --

5    had the opportunity to review what I've said

6    today that I've covered the major points.

7    There may be some points that I haven't

8    covered, but only with reviewing the depo

9    would I be able to answer that question.

10         Q.    You can't think of anything

11    now?

12         A.    Not within the limitations

13    that I just said in the previous answer.

14         Q.    You understand that the right

15    coronary artery was one hundred percent

16    occluded as reported in the catheterization

17    summary?

18         A.    Yes.    At the time of the fatal

19    event, that's correct.

20         Q.    Do you have any opinion as to

21    what caused that hundred percent occlusion?

22         A.    Without an autopsy, one cannot

23    be certain.    It was thrombus or ruptured

# FREEDOM COURT REPORTING

106

1   atherosclerotic plaque with overlying

2   thrombus, possibly, but not likely, coronary

3   spasm with associated thrombus.

4        Q.      That's really -- It was the

5   blockage of that artery that actually caused

6   the man's death?

7        A.      Yes.

8             MR. WOOD:  I think that's all.

9             MR. CROW:  I have nothing.

10  (The deposition was concluded at 3:15 p.m.,

11  February 27th, 2008.)

12

13

14

15

16

17

18

19

20

21

22

23

# EXHIBIT # 3

## FREEDOM COURT REPORTING

Page 1

1          IN THE UNITED STATES DISTRICT COURT

2          FOR THE MIDDLE DISTRICT OF ALABAMA

3                    NORTHERN DIVISION

4

5     CIVIL ACTION NO. 2:07-CV-74-ID

6

7     LILIAN WOODLEY, as the

8     Administratrix of the Estate

9     of RUFUS WOODLEY,

10          PLAINTIFF(S),

11    VS.

12    PFG-LESTER BROADLINE, INC.,

13    and KENNETH O. LESTER

14    COMPANY, INC., et al.,

15          DEFENDANT(S).

16

17                    DEPOSITION OF

18                    LILIAN WOODLEY

19               September 19, 2007

20

21          S T I P U L A T I O N

22     IT IS STIPULATED AND AGREED, by and

23    between the parties through their

**367 VALLEY AVENUE**
**(205) 397-2397 BIRMINGHAM, ALABAMA 1-877-373-3660**

## FREEDOM COURT REPORTING

Page 13

1          Q.    Okay.

2          A.    Her husband's name is Ted.

3          Q.    Do they have any children?

4          A.    No.

5          Q.    At the time of the accident

6     that we're here about, you and Mr. Woodley

7     were traveling north on 59, I believe?

8          A.    (Nodding head).

9          Q.    Where were y'all coming from?

10         A.    From Elmore.

11         Q.    Elmore County or Elmore,

12    Alabama?

13         A.    Elmore, Alabama.  That's where

14    we live, our address.

15         Q.    What was your address at the

16    time?  Do you still live there?

17         A.    Yes.

18         Q.    Okay, what is that address?

19         A.    175 Lake Bend Drive.

20         Q.    What time did y'all leave that

21    morning?

22         A.    Early, before breakfast.

23         Q.    Okay, is that 5:00, 6:00?

## FREEDOM COURT REPORTING

Page 14

1      A.    I would say more like 6.

2      Q.    6, okay.  And did y'all stop to

3  have breakfast?

4      A.    Yes, we did.

5      Q.    Where did you stop?

6      A.    Clanton.

7      Q.    Do you recall the restaurant?

8      A.    Shoney's.

9      Q.    Was Mr. Woodley on any

10  medications?

11      A.    Yes.

12      Q.    Do you know what medications he

13  was on?

14      A.    Now that I can't tell you.

15      Q.    Do you know if he took his

16  medications that morning?

17      A.    Yes.

18      Q.    Did he take his medications

19  every morning?

20      A.    Every day, uh-huh (Nodding

21  head).

22      Q.    About how many -- or do you

23  know what types of medication they were?

## FREEDOM COURT REPORTING

Page 16

1   somewhere.

2        Q.    The night before had y'all been

3   out?

4        A.    No.

5        Q.    What time do y'all normally go

6   to bed?

7        A.    10:00.

8        Q.    Is that what time y'all would

9   have probably gone to bed on Thursday

10  night?

11       A.    As far as I know, yes.

12       Q.    Okay.  Where were y'all heading

13  to?

14       A.    Maryville, Tennessee.  I guess

15  it's Marysville (sic), Tennessee.

16       Q.    Can you spell that for me?

17       A.    M-a-r-y-s-v-i-l-l-e (sic).

18       Q.    Where is Marysville (sic)?

19       A.    It's south of Knoxville.

20       Q.    How far away is that from

21  Elmore?

22       A.    I would have to say it's

23  probably a seven- or eight-hour drive.

## FREEDOM COURT REPORTING

Page 19

1     A.   I don't know, we were going --

2  we were in the passing lane going to pass

3  it when we saw the truck come over the line

4  -- come over the line.

5     Q.   At what rate were you

6  approaching the truck?

7     A.   Speed?

8     Q.   Yes, ma'am.

9     A.   Around seventy-four miles an

10 hour.

11    Q.   And you were moving faster

12 than the truck was?

13    A.   Yes.

14    Q.   Okay.  Do you recall how much

15 faster you were moving than the truck was?

16    A.   Well, we hadn't gotten around

17 the truck.

18    Q.   Okay.  Can you describe the

19 truck for me?

20    A.   I can't.

21    Q.   Do you know any color?

22    A.   No.

23    Q.   Any distinguishing marks or

## FREEDOM COURT REPORTING

Page 22

1    Q.    Okay.  Had you reached the back

2  of the truck at the time of the accident?

3    A.    Yes.

4    Q.    How far towards the front of

5  the truck had your car traveled?

6    A.    I want to think that our front

7  end might have been just around the door,

8  his doorway, the truck's door.  We were not

9  completely around him.  We could see that

10  tire come over, that wheel come over.

11    Q.    Okay.  So y'all were just about

12  almost past it?

13    A.    Not quite.

14    Q.    But the front of your car was

15  up towards the cab of the vehicle?

16    A.    It was up toward the cab, yes.

17    Q.    Was the front of the car past

18  the cab?

19    A.    I would say no.

20    Q.    Okay.  I asked you about a

21  description of the truck, and I just want

22  to be clear.  It was an eighteen-wheeler?

23    A.    Yes.

# FREEDOM COURT REPORTING

Page 24

1    Q.   And just so the record is
2  clear, your vehicle and the truck's
3  vehicle, and please correct me if I
4  misunderstood, were about even or was your
5  car a little bit in front of the truck?
6    A.   Our car was a little bit
7  behind --
8    Q.   Behind --
9    A.   -- it had not passed the truck.
10   Q.   If you looked out of the
11 passenger window of your car, if you had
12 looked right, what would you have seen
13 (Indicating)?
14   A.   I would have seen the door and
15 the -- what do you call -- the front and
16 the tires is what I saw.
17   Q.   The front tires?
18   A.   Yes.  I guess the cab, maybe,
19 is the word.
20   Q.   Did you see the truck come
21 over?
22   A.   Yes.
23   Q.   Did Mr. Woodley see the truck

## FREEDOM COURT REPORTING

Page 25

1    come over?

2         A.    Yes.

3         Q.    Did you have to notify him that

4    it was coming over?

5         A.    Well, I did notify him.

6         Q.    Did he recognize that the truck

7    was coming over at the same time that you

8    did?

9         A.    I believe he did.

10        Q.    What was his reaction?

11        A.    He moved, moved to the left on

12    the shoulder of the road.

13        Q.    What did the truck do?

14        A.    I don't know.

15        Q.    Do you recall any other actions

16    of the truck after it moved to the left?

17        A.    No.

18        Q.    What happened to y'all's car?

19        A.    It flipped several times and

20    came to rest in the median.

21        Q.    Do you have any idea of the

22    distances from the time that the car left

23    the roadway or moved to the shoulder of the

# EXHIBIT # 4

FREEDOM COURT REPORTNG

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE MIDDLE DISTRICT OF ALABAMA

NORTHERN DIVISION


LILLIAN WOODLEY AS THE ADMINISTRATRIX

OF THE ESTATE OF RUFUS WOODLEY,

    Plaintiff,               CIVIL ACTION NO.:

    vs.                  CV:2:07:CV-74-ID

PFG-LESTER BROADLINE, INC.;

KENNETH O. LESTER COMPANY, INC.,

    Defendants,


DEPOSITION OF JONATHAN KILGORE



The deposition of JONATHAN KILGORE was taken

before Tamara Ford on April 10, 2008, at 801 Forrest

Avenue, Gadsden, Alabama, commencing at 10:04 a.m.,

pursuant to the stipulations set forth herein:



EXHIBIT
4

Page 14

1    sorry.

2        Q.    That's fine.

3        A.    Well, where's the date at on here?  Oh,

4    8/18 -- August 18th of 2006.

5        Q.    Okay.  And does that report indicate when

6    the dispatch or call came into DeKalb Ambulance

7    Service?

8        A.    Yes, sir, it does.

9        Q.    What time would that have been?

10       A.    That was at 0940 in the morning.

11       Q.    Okay.  And where were you called -- where

12   did you have to make the run to?

13       A.    I ran to -- responded to I59 northbound on

14   the 213 mile marker.

15       Q.    Okay.  After reviewing your report, does

16   that refresh your recollection as to what you observed

17   when you got there that morning on August 18th about

18   9:40 in the morning?

19       A.    I did remember seeing that -- when I got

20   there, there was the truck I guess that the patient

21   had stated that ran them off the road was stopped on

22   the road.  I do remember seeing that.  There was an

23   eighteen-wheeler parked on the side of the road.  And

FREEDOM COURT REPORTNG

Page 21

1    Q.   Okay.  And does your report indicate how

2  long you stayed at the scene prior to leaving?

3    A.   Yes.  We were there -- we got there at

4  9:50.  We left the scene at 10:09 so approximately

5  nineteen minutes.  Well, nineteen minutes is when we

6  called en route to the hospital.

7    Q.   Okay.  And where did you go?

8    A.   We went to -- if I'm not mistaken, we went

9  to DeKalb Regional Medical Center.

10    Q.   And what time did you arrive at DeKalb

11  Regional?

12    A.   We arrived there at 10:17.

13    Q.   Okay.  Going back to when you initially

14  arrived at the scene, where was the gentleman that you

15  were treating?  Where was he located?

16    A.   When we initially arrived at the scene?

17    Q.   Right.

18    A.   He was the driver.  He was the driver of

19  the vehicle that was he was in.

20    Q.   Okay.  Was he standing around his car,

21  laying on the ground, still in his vehicle?

22    A.   Still in the vehicle.

23    Q.   Was he behind the steering wheel?

FREEDOM COURT REPORTNG

Page 32

1       A.    Yes.

2       Q.    Did he -- did you ask him anything about

3   how the incident occurred?

4       A.    Yes.

5       Q.    All right.  And what was his response?

6                   MR. ROBINETT: Object to the form.

7       Q.  (By Mr. Crow)  You can answer.

8       A.    Okay.  When I got there, he just -- I

9   asked, "What happened?"  Just normal, you know, "What

10  happened?"  And he stated -- like I have wrote here:

11  He stated that he was run off the road by a truck and

12  that he lost control and went into the ditch.  So he

13  -- that's pretty much probably what all he said.  The

14  important part of it that I documented.

15      Q.    Sure.

16      A.    I don't remember if Mrs. Woodley or -- had

17  said anything else or added anything else to it. I

18  just -- that's basically what -- what I have wrote

19  down as far as I can -- I wouldn't be able to

20  recollect anything else besides that.

21      Q.    All right.  And that was my next question.

22  It appears from your report this is something that

23  Mr. Woodley told you?

# EXHIBIT # 5

# DEPOSITION OF SILVIO PAPAPIETRO, M.D.

## November 7, 2007

## Pages 1 through 99

## PREPARED BY:

**Haislip, Ragan, Green, Starkie & Watson, P.C.**
**566 South Perry Street**
**Post Office Box 62**
**Montgomery, AL  36104**
**Phone: (334) 263-4455**
**Fax: (334) 263-9167**
**E-mail: haislipragan@charter.net**



EXHIBIT

5

Page 12

```
 1          fellow here.  You know, Dr. Allred noted that

 2          at ten p.m. on that evening, August 31st,

 3          he -- the patient became acutely ill,

 4          developed respiratory arrest, required

 5          intubation, that means, you know, he had to --

 6          he had to put a tube in his trachea and

 7          support his breathing.  His blood pressure

 8          dropped.  And an EKG, an electrocardiogram,

 9          was consistent with an evolving inferior

10          lateral heart attack.

11               So that's, basically, what developed that

12          prompted him to be transferred to the

13          catheterization laboratory a few hours later.

14     Q.   Okay.  And was it your understanding that

15          Mr. Woodley had a spinal cord injury?

16     A.   Yes.

17     Q.   Okay.  And what kind of complications as far

18          as -- can someone have with a spinal cord

19          injury that may affect their heart or their

20          blood pressure?  What kind of signs would you

21          be looking for?  What kind of complications

22          would a person have?

23     A.   Well, I -- you know, that's more in the domain
```

| | | |
|---|---|---|
| 1 | | of the neurosurgeon -- |
| 2 | Q. | Right. |
| 3 | A. | -- you know.  But in general, you know, |
| 4 | | anybody who -- you know, I guess you're going |
| 5 | | to have to rephrase the question -- |
| 6 | Q. | Yes. |
| 7 | A. | -- because -- |
| 8 | Q. | All right.  Well, let me ask you this.  When |
| 9 | | somebody has a spinal cord injury, would that |
| 10 | | affect their blood pressure? |
| 11 | A. | Yes, it certainly can. |
| 12 | Q. | All right.  And can it affect the fluids of a |
| 13 | | person's body? |
| 14 | A. | A spinal cord injury, I -- I think so.  But, |
| 15 | | again, I'm not a -- you know, I'm not a |
| 16 | | neurosurgeon, so -- |
| 17 | Q. | Right.  Right. |
| 18 | A. | -- those are questions that I think are better |
| 19 | | answered by a neurosurgeon -- |
| 20 | Q. | Okay. |
| 21 | A. | -- in terms of what a -- |
| 22 | Q. | Okay. |
| 23 | A. | -- spinal cord injury can do -- |

Page 14

1    Q.    What about the --

2    A.    -- to fluid volume.

3    Q.    I noticed in looking at the records there was

4          some concern about Mr. Woodley's mean arterial

5          pressure, or MAP?

6    A.    That was when?  At the time of the heart

7          attack or --

8    Q.    No.  Prior -- prior to that time.

9    A.    Okay.

10   Q.    A couple days prior to that.  And there was

11         some notations that they didn't want the mean

12         arterial pressure to drop below a certain

13         number, I think seventy.

14         Can you tell us what the mean arterial

15         pressure is?

16   A.    Well, the mean arterial pressure,

17         technically -- technically, is the diastolic

18         blood pressure plus one-third of the pulse

19         pressure.  And that's a technical answer.

20         What it actually means is -- it's

21         difficult to put this in lay terms.  It is --

22         if the cardiovascular system became

23         stationary, it would be the great inner

Page 24

```
 1    A.    But your question, I understood, was the heart

 2          attack caused or the result of the spinal cord

 3          injury?

 4    Q.    Well, did the spinal cord injury contribute in

 5          any way to his heart -- the heart attack --

 6    A.    I don't know.

 7    Q.    -- and the other causes or -- that are listed

 8          on the death certificate?

 9    A.    I don't know.  I don't have any way of proving

10          or disproving that the spinal cord injury

11          contributed.  It might have contributed.

12    Q.    It could have, but you just don't know?

13    A.    I don't know.  It might have contributed.  It

14          might not have contributed.

15    Q.    All right.

16                    MR. CROW:  I believe that's all the

17                        questions I've got, Doctor.

18                        Mr. Wood might have some

19                        questions for you.

20                    CROSS-EXAMINATION

21    BY MR. WOOD:

22    Q.    Doctor, I'm going to show you what I have

23          marked as some records concerning this
```

Deposition of Silvio Papapietro, M.D.   WOODLEY vs. PFG-LESTER          November 7, 2007

Page 90

1    A.    They declined autopsy, yes.

2    Q.    Without an autopsy, we don't have a way to

3          really know what caused this man's heart

4          attack, do we?

5    A.    Well, the heart attack was caused by the right

6          coronary artery closing with a blood clot.

7          You don't need an autopsy for this.  I mean,

8          that was part of -- the angiogram showed that.

9    Q.    I see.  And the closing of the right coronary

10         artery is something that you -- that you

11         can't -- that's not unexpected for

12         Mr. Woodley's history, is it?

13   A.    Well, he was at high risk for developing a

14         blood clot.  Now --

15   Q.    Before he ever got to this hospital or --

16   A.    Yes.

17   Q.    -- before that --

18   A.    The one thing that -- you know, is that

19         he -- well, it's impossible for me to tell you

20         what the precipitating factor is.

21   Q.    Yes, sir.

22   A.    You know, I mean, what caused him that day at

23         a certain time to develop a blood clot in an

Page 92

```
 1          sustained, the fatal heart attack, be a

 2          natural progression of the coronary artery

 3          disease and the cardiac history?

 4     A.   Not necessarily.  Many patients live with

 5          blockages for years and years and years and

 6          never have a heart attack.

 7     Q.   Yes, sir.

 8     A.   So this is not a natural progression.  It's

 9          just a random event.

10     Q.   I see.  But it could be a natural progression,

11          could it not?

12     A.   Yes, it could be.

13     Q.   Thank you, sir.

14                    MR. CROW:  Are you done?

15                    MR. WOOD:  Yes.

16                    (Off-the-record discussion.)

17                    MR. CROW:  I've got just a couple of

18                       follow-ups, Doctor.

19                    THE WITNESS:  Yes.

20                    REDIRECT EXAMINATION

21     BY MR. CROW:

22     Q.   So what I hear you saying here is that a

23          gentleman like Mr. Woodley who had a coronary
```

# EXHIBIT # 6

1

1       IN THE UNITED STATES DISTRICT COURT

2       FOR THE MIDDLE DISTRICT OF ALABAMA

3           NORTHERN DIVISION

4

5   LILLIAN WOODLEY as the
    Administratrix of the Estate of
6   RUFUS WOODLEY,

7           Plaintiff,

8       vs.                    CIVIL ACTION NO.
                               2:07cv74-ID
9

10  PFG-LESTER BROADLINE, INC.;
    KENNETH O. LESTER
    COMPANY, INC.,
11

12          Defendants.

13          *  *  *  *  *  *  *  *  *  *  *  *

14

15          **VIDEO DEPOSITION OF JULIUS ABONYO,**

16  taken pursuant to stipulation and agreement before

17  Tracye Sadler, Certified Court Reporter and

18  Commissioner for the State of Alabama at Large, in

19  the Law Offices of Norman, Wood, Kendrick & Turner,

20  Suite 1600, 505 20th Street North, Birmingham,

21  Alabama, on April 23, 2008, commencing at

22  approximately 10:05 a.m.

23          *  *  *  *  *  *  *  *  *  *  *  *

EXHIBIT

6

HAISLIP, RAGAN, GREEN, STARKIE & WATSON, P.C.
(334) 263-4455

62

1          MR. WOOD:  We've been going for a

2                    while.  It's about time to

3                    take a break.

4          MR. CROW:  Sure.

5          (A brief recess was taken.)

6    Q.   (Mr. Crow continuing:)  Mr. Abonyo, we took

7         a little break.  And I want to kind of go

8         back to one of these responses that you

9         gave me earlier about how you became aware

10        of the misrepresentation on your logbook.

11        At one point you told me that it was

12        brought to your attention by a log

13        supervisor.  And I asked you who that log

14        supervisor was, and I don't know if you

15        ever told me because I didn't write it

16        down.  Do you have a log supervisor at PFG?

17   A.   Yes, we do.

18   Q.   And who is that?

19   A.   I think he's a safety -- safety manager.

20   Q.   Who?

21   A.   He does -- safety manager does -- does

22        double on that responsibility.

23   Q.   The safety manager?

63

1   A.   Safety manager doubles --

2   Q.   Mr. Woodard?

3   A.   Mr. Woodard, yes.  But -- Mr. Woodard.

4   Q.   Phil Woodard?

5   A.   Yes.

6   Q.   Okay.  And as I understand what you've told

7        me, that that's -- Mr. Woodard as the

8        safety manager, one of his duties is to

9        review the drivers' logs?

10              MR. WOOD:  Objection.

11  Q.   If you understand my question and if you

12       know the answer, you can answer.

13  A.   I don't know what he does in the office

14       there, but ...

15  Q.   Well, let me ask you this:  Are you

16       required as a driver when you're active to

17       turn in your driving logs periodically to

18       Mr. Woodard?

19  A.   Yes, we are periodically required to turn

20       in our logs periodically.

21  Q.   Okay.

22  A.   Yes.

23  Q.   And is that to Mr. Woodard or somebody

HAISLIP, RAGAN, GREEN, STARKIE & WATSON, P.C.
(334) 263-4455

64

1    else?

2    A.    When -- when we come back, everything that

3          we do, we do at transportation department.

4          Whatever happens from there, then I'm not

5          aware about, but it probably goes up to

6          Mr. Woodard, also, who sees what is going

7          on in the logbooks.  That's my belief.

8    Q.    Does PFG or Kenneth O. Lester -- do they

9          have a policy about how often you are

10         required to turn in your logs?

11   A.    Yes, they do.

12   Q.    How often are you required to turn your

13         logbook --

14   A.    Weekly.

15   Q.    Weekly?

16   A.    Yes.

17   Q.    Is that on a Friday, a Thursday, Wednesday?

18   A.    At least by Tuesday the following week,

19         yes.

20   Q.    Okay.  You're at least required to turn

21         your logbook in by Tuesday.  Is that for

22         the week that you drove prior?

23   A.    That's correct.

102

1  A.  That's correct.

2  Q.  And did you know -- or what did you

3     commonly call your Friday route, if you

4     had -- if you called it anything?  I mean,

5     did you call it your Alabama route, your

6     east Tennessee route?  Did you have a

7     particular name that you gave it?

8  A.  That was just route 289.

9  Q.  Okay.

10 A.  Yes.

11 Q.  But you knew during that particular time

12    period every Friday you were going to East

13    Ridge, Tennessee, and Gadsden, Alabama, and

14    Fort Payne, Alabama?

15 A.  That's correct.

16 Q.  And you would go to Cracker Barrel at East

17    Ridge, Tennessee; is that correct?

18 A.  That's correct.

19 Q.  And where would you go in Gadsden?

20 A.  I would go to Logan's Steak House.

21 Q.  Logan's Steak House.  And where would you

22    go in Fort Payne, Alabama?

23 A.  Would you repeat your question.

161

1          the following year about what had
2          transpired last year, yes.
3     Q.   Okay.  And who at PFG informed you of that?
4     A.   Transportation department.
5     Q.   Would that be --
6     A.   Jimmy Hunter.
7     Q.   Jimmy Hunter?
8     A.   Yes.
9     Q.   Okay.  And that's the transportation
10         manager?
11    A.   Yes.
12    Q.   Okay.  And at that time when you met
13         with -- did you meet with Mr. Hunter, or
14         did he just -- did he call you in his
15         office and ask you some questions or --
16    A.   I returned back to work, and I was giving
17         in my paperwork for that day.  And as I was
18         walking out, he called me to his office and
19         informed me about that.  I did not meet
20         with -- I did not have a meeting with him.
21         There was no scheduled meeting.
22    Q.   Right.
23    A.   Yes.

163

```
1    A.   Yes, I do.

2    Q.   And describe the uniform that you wear.

3    A.   I wear a top red and pair of jeans.

4    Q.   You wear a pair of jeans and a red shirt?

5    A.   Yes.

6    Q.   And is there any kind of identifying marks

7         on your red shirt?

8    A.   Yes.  There's an -- there's my name under

9         the company insignia.

10   Q.   And what's the company insignia?

11   A.   PFG.

12   Q.   PFG?

13   A.   Yes.

14   Q.   And who do you work for?

15   A.   I work for Performance Food Group.

16   Q.   PFG?

17   A.   Yes.

18   Q.   And is that who issues you your paycheck on

19        a weekly or biweekly basis?

20   A.   That's correct.

21              (Exhibit 2 was marked for

22              identification.)

23   Q.   Mr. Abonyo, I'm going to show you what I've
```

165

```
 1              Let's go off the record
 2          for a minute.
 3              (Off-the-record discussion.)
 4   Q.   Okay.  Mr. Abonyo, before we went off the
 5        record I had showed you what your lawyers
 6        have provided me as a copy of the driver's
 7        manual for Performance Food Group.  And I
 8        asked you when you were hired in the year
 9        2000 as a driver for -- were you provided a
10        copy of a driver's manual?
11   A.   Yes, I was provided with this manual.  I've
12        looked at the contents and I recognize it.
13   Q.   You recognize it.  It's familiar to you?
14   A.   Yes.
15   Q.   Okay.  I want to ask you about some -- some
16        of the contents of that manual.
17        Specifically if you'll look in the
18        right-hand corner there's some numbers on
19        the pages that have been stamped on there,
20        and it's easier to go by those.
21            If you will look at --
22   A.   These ones here?
23   Q.   No.  Well, look in the bottom right-hand
```

174

```
 1          uniform on the guard would probably stop

 2          and ask for some identification?

 3     A.   That's correct.

 4     Q.   Okay.  But since you wear the red PFG

 5          uniform he doesn't ask you any questions?

 6     A.   That is what I implied.

 7     Q.   Okay.  And do you have a PF -- the

 8          identification -- is it a badge or just a

 9          card?  Does it have any picture ID of you

10          on there?

11     A.   It has my picture ID and my identification

12          number on it.

13     Q.   Does it have the company logo on there,

14          PFG?

15     A.   Yes, it does.

16                    (Exhibit 3 was marked for

17                    identification.)

18     Q.   I'll show you what I've marked as Exhibit

19          Number 3, which is the Verizon phone

20          records from your company phone.  And I'm

21          going to ask you some questions about

22          that.

23              Have you had an opportunity to look at
```

225

```
 1              MR. WOOD:  It's time to take a
 2                  little short break.
 3              MR. CROW:  Okay.
 4              (A brief recess was taken.)
 5              (Exhibit 13 was marked for
 6              identification.)
 7   Q.   (Mr. Crow continuing:)  Mr. Abonyo, I want
 8        to show you what I've marked as Exhibit
 9        Number 13, which is Bates 276, and ask you
10        if you recognize that document.
11   A.   What about it?
12   Q.   Have you ever seen it or do you
13        recognize -- do you know what kind of
14        document this is?
15   A.   I never seen this, but I know what it talks
16        about.
17   Q.   Okay.  Well, that's even better if you
18        haven't seen it.
19            It looks like it came -- it was printed
20        off some type of computer screen.  And I
21        understand a little bit, I think, about the
22        information.  It's got a column that says
23        R-E-T (sic), which I assume -- that's your
```

226

```
 1              route, isn't it, 289?
 2    A.    Yes.
 3    Q.    And then S-T-P, I assume, is stops one,
 4              two, and three, Cracker Barrel, Logan's,
 5              and Ruby Tuesday's?
 6    A.    Yes.
 7    Q.    And it's got the customer number for -- is
 8              that correct?
 9    A.    Yes.
10    Q.    And then it talks about schedule, arrival,
11              and finish.  And it's got times for -- what
12              is the column that has S-C-H-D time,
13              scheduled time, and it's got five o'clock
14              for Cracker Barrel, eight o'clock for
15              Logan, and 9:30 for Ruby Tuesday's?  Do you
16              know what those times indicates?
17    A.    Yeah.  That gives the flexibility time of
18              unloading.
19    Q.    Unloading?
20    A.    Yes.
21    Q.    What about the next column, A-R-R-V-L time,
22              arrival time?  Does that mean that's about
23              what time you're supposed to arrive at that
```

236

1    A.    Yes.

2    Q.    Were you supposed to double-check that

3           addition?

4    A.    Yes.

5    Q.    Look at Bates 343.  Is that another

6           addition problem?

7           I think that's only 21 hours.

8    A.    Yes.

9    Q.    Look at Bates 331.  Is that the same route

10          that you generally run on a Friday?

11    A.    Yes.

12    Q.    Lebanon to East Ridge and Gadsden.  You

13          went back to Chattanooga on this one,

14          though, didn't you?

15    A.    Yes.

16    Q.    It looks like you went back on a

17          back-haul.

18    A.    Yes.

19    Q.    Is that generally what you did was go on a

20          back-haul through Chattanooga when you

21          drove that route on Fridays?

22    A.    I picked up a back-haul from Chattanooga.

23    Q.    Let's look at 345, Bates 345.  This is the

256

1           falsification.

2      Q.   Those are falsifications?

3      A.   Yes.

4      Q.   Those are misrepresented?

5      A.   Yes.

6      Q.   Okay.

7      A.   Yes.

8      Q.   Are there any other logs we haven't gone

9           over that are misrepresented?

10     A.   Not that I know of.

11     Q.   Well, would it be -- would I be correct

12          that every log where you -- on Friday where

13          you drove from Lebanon to East Ridge,

14          Tennessee, to Gadsden, Alabama, to Fort

15          Payne, Alabama, and then back to Lebanon --

16          would that be a falsified record?

17     A.   I would say that that would be a

18          misrepresented log, yes.

19     Q.   All right.  Let me ask you about some of

20          these records because I'm -- I want to find

21          out some of -- what is misrepresented about

22          these records we've gone over, this 14, 15,

23          and 16.

257

1  A.  What is misrepresented is the fact that

2      these logs were drawn out much later on

3      according to the information that I had

4      with me on my part.  And the work that I

5      did the previous week would look like the

6      preceding weeks, yes.

7  Q.  Okay.  And you just -- what you did was

8      copy the preceding week's logs?

9  A.  That's correct.

10 Q.  Other than copying the preceding week's

11     logs -- and I'll let you keep those.  Look

12     at the log for June the 23rd.  And I want

13     to ask you about whether or not anyone else

14     has questioned you about this.

15         On that June 23rd you say you drove

16     from 6:30 a.m. back to -- till 7:30 a.m.

17     for one hour; is that correct?

18 A.  6:30 a.m.?

19 Q.  Uh-huh (positive response).  Yes, sir.

20     From 6:30 a.m. to 7:30 a.m. on --

21 A.  Yes, that is what --

22 Q.  The log represents?

23 A.  -- the log represents, yes.

260

```
 1          put you on inactive status in April of

 2          '08?

 3               No.  You said you changed routes,

 4          didn't you?

 5    A.    Yes.

 6    Q.    When did -- and you don't recall when you

 7          came off 289 route, do you?

 8    A.    I have no idea.

 9    Q.    All right.  Well, let me ask it this way:

10          From June of '06 up until the time you came

11          off the 289 route, did you make it your

12          general practice to fill out your logs in a

13          delinquent manner and the same manner which

14          you've testified that you would take the

15          previous week's logs and just copy it and

16          turn it in?

17    A.    I don't know.

18    Q.    Well --

19    A.    What I know is that when I was doing this

20          route, it was a single route.  I would do

21          it -- I would do it this way, the previous

22          week and the following week, so that it

23          looks exactly like this, yes.
```

261

| | | |
|---|---|---|
| 1 | Q. | Okay.  And you would -- and what you're |
| 2 | | telling me is you would generally just take |
| 3 | | the log from the previous week, copy it, |
| 4 | | certify it to be correct, and turn it in? |
| 5 | A. | That's correct. |
| 6 | Q. | And no one ever -- and no one at PFG ever |
| 7 | | during that period of time ever questioned |
| 8 | | you about, one, turning your logs in late, |
| 9 | | did they? |
| 10 | A. | No. |
| 11 | Q. | Okay.  Did anyone at PFG or Kenneth O. |
| 12 | | Lester -- did anyone question you while you |
| 13 | | were doing that single route 289 -- did |
| 14 | | they ever question you about the times and |
| 15 | | the distances that you traveled on the logs |
| 16 | | that you turned in? |
| 17 | A. | Not until that -- |
| 18 | Q. | Not until April of 2008? |
| 19 | A. | Yes. |
| 20 | Q. | After the lawsuit was filed? |
| 21 | A. | Yes. |
| 22 | Q. | And would the -- would your general |
| 23 | | practice be the same if -- instead of |

HAISLIP, RAGAN, GREEN, STARKIE & WATSON, P.C.
(334) 263-4455

262

```
 1          coming directly back from Gadsden or Fort

 2          Payne directly back to Lebanon but you had

 3          to do a back-haul to Chattanooga, was your

 4          practice the same, that you would take the

 5          logs from the previous week and copy them

 6          and turn them in?

 7     A.   I would check my paycheck to see whether

 8          there was any payment indicated and

 9          indicate that -- you know, the back-haul.

10     Q.   So you would check your paycheck to see if

11          you had a back-haul?

12     A.   Yes.

13     Q.   And then you would fill out your log based

14          upon your paycheck?

15     A.   Yes.

16     Q.   Do you know if anyone at PFG or Kenneth O.

17          Lester -- did they ever audit your logbooks

18          that you turned in?

19     A.   What I did is to drive.  When it comes to

20          paperwork, I think that -- I don't know

21          anything about paperwork.  All I do is to

22          drive, yes.

23     Q.   Well, in any of these meetings that you
```

263

```
 1              attended at PFG or Kenneth O. Lester, did
 2              any -- Mr. Woodard or anybody at the
 3              transportation team -- did they ever tell
 4              you that they would go back and audit your
 5              logbooks, compare those to the paperwork
 6              that you turned in to make sure everything
 7              was correct and accurate?
 8       A.     I did not ask them that.
 9       Q.     I know that you didn't ask them.  I'm
10              asking you if they ever told you that they
11              would do that in any of the safety meetings
12              or any meetings that you attended.
13       A.     I -- I don't know how to answer that
14              question because --
15       Q.     Well, it's pretty simple, Mr. Abonyo.
16              Either Mr. Woodard or somebody at PFG or
17              Kenneth O. Lester told you at some point in
18              time during your five or six years --
19              actually from 2000 to 2008 -- at some
20              meeting or sometime -- either orally at a
21              meeting or by a written memo that they
22              would audit your logbooks and your
23              paperwork that you turned in on a random
```

264

1    basis to make sure that the information

2    that you turned in was correct and

3    accurate.  Did anybody ever say that to

4    you, either orally or in a written memo,

5    that they would do that, PFG or Kenneth O.

6    Lester?

7  A.   No.  But -- no.

8  Q.   Okay.  And it wasn't until the lawsuit was

9       filed and you had this meeting with

10      Mr. Bain where it came to light that your

11      logs were being falsified?

12 A.   Yes.

13 Q.   And you understand during the whole six or

14      seven, eight years that you drove for PFG

15      and Kenneth O. Lester that the Federal

16      Motor Carrier Safety Regulations required

17      you to certify the information that you

18      turn in on your logs.  Didn't you

19      understand that?

20 A.   Yes.

21                  (Off-the-record discussion.)

22                  (Exhibit 17 was marked for

23                  identification.)

265

```
 1    Q.   I'm marking Exhibit Number 17, Mr. Abonyo.
 2         And that's -- I think these are your trip
 3         records.  These are Bates 373 through 402.
 4         Are these the trip records that you told me
 5         about earlier in your deposition as one of
 6         the documents that you turned in on a daily
 7         basis?
 8    A.   Yes.
 9    Q.   Okay.  And these records -- the trip
10         records are turned in on a daily basis;
11         right?
12    A.   Yes.
13    Q.   Did you turn them in on a daily basis, or
14         were you delinquent and turned them in
15         later?
16    A.   I turned them in on a daily basis.
17    Q.   Okay.  These records you turned in on a
18         daily basis like you were supposed to?
19    A.   Yes.
20    Q.   But the logs you did not turn in according
21         to company policy on a weekly basis?
22    A.   That's correct.
23    Q.   I'm looking on -- I believe it's
```

# EXHIBIT # 7

AST-27
REV. 1/91

DPS
Accident No. 8055073

**ALABAMA UNIFORM TRAFFIC ACCIDENT REPORT**

AUG 2 5 2006

Shaded Area To Be Used By Data Processing Only

Sheet __1__ of __1__ Sheet(s)     Microfilm No. ____     Local Case No. ____

| Date | Time | Day of Week | County | City | Rural | Highway Classification |
|---|---|---|---|---|---|---|
| 08 18 2006 | 9:34 AM/PM MT | M T W TH F S S | 28 | | X | 00 |

Month Day Year

**LOCATION AND TIME**
N 34°02'47.16"
W 86°17'43.636"

On Street, Road or Highway: I-59
At Intersection or Between (Node 1): Ft. Payne city   And (Node 2): Portersville overpass

| Street or Road No. or Code | Node 1 | Node 2 | Feet | From or To | Node (Circle One) | Prime Contributing Circumstance | Prime Harmful Event Code Unit No |
|---|---|---|---|---|---|---|---|
| I-59 | 34 | 8816 | 0 0 4 0 0 3 | | 07 | 1 |

Intersection Related: ○ Node 1  ○ Node 2   ● Not Int. Related
Mile Post: 211.21.21.21
Control Access Hwy Loc.: 1 - Main Rd   3 - Interchange   5 - Exit Ramp   7 - Circus   N/A
2 - Frontage Rd   4 - Entrance Ramp   6 - N/A

First Harmful Event: 74   Event Location: 3   Distance to Fixed Object: 10 FT.

**DRIVER**

Driver Full Name: Rufus Robert Woolley   Street Address: 175 Lakehead Drive   City and State: Elkmore AL   ZIP: 36025   Telephone No. 934 295-6021

| DOB | Race | Sex | DL State | Driver License No. | DL Class | List Restrictions Not Complied With | COL Status | List Endorsements Not Complied With | Residence Less Than 25 Miles |
|---|---|---|---|---|---|---|---|---|---|
| 02 12 1933 | W | M | AL | 1056731 | C | N | N | | |

Place of Employment: Retired   Liability Insurance Co.: Alfa   Soc.ial Security No.

Driver Condition: ● No Defect   3 - Fatigued   8 - Other
2 - Apparently Asleep   4 - Ill   9 - Unknown

Sobriety: ● No Test   Officer's Opinion: Yes No Unk   Alcohol: Yes No Unk   Drugs: Yes No Unk
Type Test Given: 9 - No Test   1 - Blood Test   3 - Urine Test   2 - Breath Test   4 - Unable to Administer   Refused Test   Test Results

Maneuver   Travel Road Name: I-59   Road Code   Travel Direction: N ● E S W -A-Not on Rd  U-Unk   Other Contr. Circumstance: 26   Prime Harm Event: 01   Event Loc: 3

**COM VEH**

| Veh Year | Make | Model | Body | V.I.N. | License Tag Number | State | Year |
|---|---|---|---|---|---|---|---|
| 2002 | Linc | TC | 4D | 1LNHM82W32Y635513 | APR26 | AL | 2006 |

Owner's Name: Same   Street or R.F.D.   City   State   ZIP

**UNIT 1**

Type: ● Auto   11 - Moped   ...
Usage: ● Personal ...
Hazardous Cargo: ● None ...
Attachment: ○ None ...
Contributing Defect: ● None ...

Speed Limit: 70 MPH   Est. Speed: 65 MPH   Citation Offense Charged: None
Damage Severity: 1 - None Visible   ● Disabled
Vehicle Towed Away?: Yes
Occupants in Unit: 2

Vehicle Towed By Whom: McClains Wrecker   To Where: McClains Wrecker Lot

**UNIT NO [X] LEFT SCENE / COM VEH / VEHICLE OR PEDESTRIAN (UNIT 2 blank)**

Driver/Pedestrian Full Name   Street Address   City and State   ZIP   Telephone No.

**CODES**

Contributing Circumstances / Driver Maneuver / Pedestrian Action / Event Loc tables

EXHIBIT
7

## SEATING

| Unit 1 | 42 | 42 | | | Unit 2 | | | | |

Codes (Seating):
7 - Pedestrian
13 - Rider of Domestic Animal
14 - Occ. of Non-Motorized Vehicle
15 - Victim of Other Circumstance / Codes Not Applicable
Other Involved Safety Equipment

### SAFETY EQUIPMENT CODES
01 - None Installed
95 - Not Applicable
99 - Unknown (Any Type)
Lap Belt Only
11 - Used
12 - Not Fastened
Lap/Shoulder Harness
21 - Lap Only Used
22 - Both Used
23 - Neither Used
24 - Shoulder Only Used
25 - None Used
Motorcycle Helmet
31 - None Used
32 - Used
Air Bags
41 - Deployed, Belts Used
42 - Not Deployed, Belts Used
43 - Deployed, Belts Not Used
44 - Not Deployed, Belts Not Used
Child Restraints
51 - Child Restraint Used
61 - Child Restraint Not Used
Other Restraint Used
63 - None Used
Pedal Cycle/Pedestrian
91 - Contrasting Clothing
92 - Non-contrasting Clothing

## VICTIMS

| Name | Address | Taken To | Unit No | Seat Pos | Injury Type | Age | Sex | Ejection | First Aid By |
|---|---|---|---|---|---|---|---|---|---|
| Rufus Woodley | 175 Lakeland Drive Elmore AL 36025 | B&E Deville / D.A.S | 1 | 1 | A | 73 | M | N | A |
| Lilian Woodley | 175 Lakeland Drive Elmore AL 36025 | B&E Deville / D.A.S | 1 | 3 | A | 73 | F | N | A |

### CODES
Injury Type: K - Killed, B - Bruise/Abrasion/Swelling, A - Visible or Carried from Scene, C - Not Visible - Has Pain/Faint
Ejected: N - Not, F - Fully, P - Partially, T - Trapped, U - Unknown, A - Not Applicable
First Aid By: A - Ambulance Attended, O - Doctor, M - Paramedic, O - Other, P - Police, N - None, U - Unknown

## NARRATIVE AND DIAGRAM



NOT TO SCALE

Officer's Opinion of What Happened: Vehicle (1) was travelling North on I-59. Driver (1) stated that a tractor trailer tried to come over on him. Vehicle (1) left the roadway and struck a ditch causing Vehicle (1) to overturn. Vehicle (1) came to rest off the roadway. The Driver of the tractor trailer a Julius Aborayo driving for Kenneth Lester Co Inc is Lebanon TN stated that he saw the accident in his mirror, but he did not try to get over in the left lane.

## ROADWAY ENVIRONMENT

(form checkboxes)

## INVESTIGATION

| Time Police Notified | Time Police Arrived | Time EMS Arrived | Name of Photographer |
|---|---|---|---|
| 9:40 | 10:00 | 1:55 | NA |

Witness Full Name: Wayne Amos  Address: 3149 Morrisville Rd Anniston AL 36201  Telephone: 236 256, 235-1971
Witness Full Name: Paul Mink Jr  Address: 2613 Winter Rd Mccoot MS 39108  Telephone: 662, 547-5097
Name of Investigating Officer: Trooper Kevin T. Pierce  Officer ID: 873  Agency ORI: ALST/00
Name of Other Investigating Officers at Scene: N/A

Supervisor Review: 613

Signature of Investigating Officer: [signature] #873   Date: 08 15 2006

# EXHIBIT # 8



Hospital
*a member of the UAB Health System*



EXHIBIT
8

## DISCHARGE SUMMARY

| WOODLEY, RUFUS | MR#: 000002208348 | |
|---|---|---|
| PHYSICIAN: Richard L. George, M.D. | ADMITTED: 08/18/2006 | DISCHARGE: 08/30/2006 |

**ADMISSION DIAGNOSIS:**
Compression wedge fracture of C7, subluxation C6-C7.

**DISCHARGE DIAGNOSIS:**
Compression wedge fracture of C7, subluxation C6-C7.

**HISTORY OF PRESENT ILLNESS / REASON FOR HOSPITALIZATION:**
This is a 73-year-old white male status post motor vehicle collision.

**PHYSICAL EXAMINATION:**
Vital Signs: Blood pressure 127/59, pulse 57, respiratory rate 24. Glasgow coma scale is 15.
General: The patient is alert and oriented x3, in no acute distress.
Skin Exam: Within normal limits.
Head Exam: Reveals pinpoint pupils bilaterally.
Neck Exam: Cervical collar is in place.
Chest Exam: Equal expansion. No chest tenderness.
Cardiac Exam: Regular rate and rhythm, mildly bradycardic.
Pulmonary Exam: Bilateral breath sounds.
Abdominal Exam: Soft, non-tender, and non-distended.
Rectal Exam: Good tone, no blood.
GU Exam: Foley is in place
Musculoskeletal: Moves bilateral upper extremities. No bilateral lower extremity movement or sensation.
Central Nervous System: The patient is alert and oriented. Follows commands. No sensation just above nipple line extending to bilateral lower extremities.

**PAST MEDICAL HISTORY:**
Cardiovascular disease and back pain.

**PAST SURGICAL HISTORY:**
Cardiac catheterization with stent placement.

**ALLERGIES:**
Denied.

**CURRENT MEDICATIONS:**
1. Plavix.
2. Metoprolol.
3. Prevacid.

1

The University of Alabama at Birmingham Hospital
Discharge Summary

| WOODLEY, RUFUS | MR# 000002209348 | 08/30/2006 |
|---|---|---|
| Patient Name | Record No. | Discharge Date |

## PROCEDURES:

On 08/18/2006, the patient underwent the following radiographic studies. Plain films included chest x-ray, which was negative. A CT of the abdomen and pelvis as well as chest, all negative. CT of the cervical spine revealed a compression wedge fracture of C7, grade II anterolisthesis of C6 over C7. Left pars fracture C7 transverse process fracture. CT angio negative. CT head negative.

## OTHER PROCEDURES:

On 08/18/2006, the patient had halo placement. On 08/19/2006, he had C5 through C7 fusion and halo removal.

## HOSPITAL COURSE:

Once again, this is a 73-year-old white male status post motor vehicle collision. By report, he was a restrained passenger, no loss of consciousness. He was seen at a hospital in Fort Payne, Alabama. He was found to have a C6-C7 injury with no movement of bilateral lower extremities and sensation only above nipple line. He was transferred by LifeFlight from DeKalb Regional Medical Center for definitive management of cervical spine injuries. He was seen in the emergency department by the trauma personnel utilizing an ATLS protocol. He was taken for the aforementioned radiographic studies with the aforementioned findings. Ortho, Dr. Kirkpatrick's service evaluated the patient for the right C6-C7 joint facet and left C7 superior facet fractures. A halo was placed in the emergency department. He was stabilized in the intensive care unit in the following morning taken for C5 through C7 fusion. He had his halo removed and had internal fixation with iliac crest bone graft of C5 through C7. He was taken postoperatively to the Trauma and Burn Intensive Unit following extubation remaining on the C-spine precautions with the collar in place. He remained with no motor or sensory to the bilateral lower extremities with sensation to just above the nipple line. He was on 40% open face mask. He received four units of FFP and two of packed cells with follow-up hematocrit of 27% from 23%. He has been made to keep mean arterial pressure greater than 85. He was on a leve drip, which was weaned. He received physical and occupational therapy with recommendations for inpatient rehabilitation. Spain Rehab Center was consulted and the patient was followed for appropriate instrumentation and rehab transfer. He was evaluated by speech therapy and cleared for a full liquid diet. His oxygen was weaned to nasal cannula and his mean arterial pressure remained greater than 85. It was felt by the Ortho-Spine Service that the patient was unlikely to regain any further neuro function. He had had IV steroid treatment with no change in neuro exam post injury. He continued with an Aspen collar in place. He was essentially transferred out of the Intensive Care Unit to the Trauma and Burn Nursing Floor on 08/28/2006. He was tolerating a regular diet and was receiving bowel regimen and Gladase was then used for sacral decubitus stage II per ET nurse. He continued to work with physical and occupational therapies, and on 08/30/2006 he was deemed safe and appropriate for transfer to Spain Rehab for continued inpatient rehabilitation. He was discharged in stable condition with a regular diet plus Boost.

## DISCHARGE PHYSICAL ACTIVITY LEVEL:

Progressive increase as the patient tolerates; however, the patient remains paraplegic and should maintain Aspen collar per Ortho-Spine recommendations.

## DISCHARGE MEDICATIONS:

He should continue Lovenox 30 mg subcu injections for DVT prophylaxis, Colace 100 mg twice a day and Dulcolax 10 mg suppositories every other day for bowel regimen, Percocet for pain control.

## DISCHARGE INSTRUCTIONS:

He should follow up with Ortho-Spine in two weeks following his discharge from Spain Rehabilitation inpatient treatment for upright film and Aspen. He should also follow up with the Trauma Service in one to two weeks for follow up of injury sustained status post motor vehicle collision.

The University of Alabama at Birmingham Hospital
Discharge Summary

| WOODLEY, RUFUS | MR# 000002208348 | 08/30/2006 |
|---|---|---|
| Patient Name | Record No. | Discharge Date |

Richard L. George, M.D.

RLG'ss/10748
D: 2006-08-30
T: 8/30/06 11:37 PM
DOB: 02/12/1933

Electronically Signed by Richard George M.D. on 09/15/2006 at 1359 CDT
Dictated by: Marcia Underwood, N.P.
cc:

JCB#: dsc0543-0830-183



## Hospital
*a member of the UAB Health System*

| WOODLEY, RUFUS ROBERT | MR#: 000002208348 | ROOM: |
|---|---|---|

### OPERATION NOTE

SURGEON:  #1 John S. Kirkpatrick, M.D.        ASSISTANT:    #1 Gregory Gullung, M.D.
          #2 Robert Baird, III, M.D.                         #2
          #3 Jessica Bilotta, M.D.                           #3
          #4                                                 #4

SURGEON #: 2486
DATE OPERATION: 08/18/2006           ADMITTED:              DISCHARGE:
SERVICE:                             DICTATED: 2006-08-18   TRANSCRIBED: 2006-08-19
                                                            03:30:00
DICTATING PHYSICIAN NUMBER: 2486                            NAME: John Kirkpatrick, M.D.
DICTATING RESIDENT NUMBER:                                  NAME:

PREOPERATIVE DIAGNOSIS:


PREOPERATIVE DIAGNOSIS:
C6-C7 fracture dislocation with spinal cord injury.

PROCEDURE PERFORMED:
Application of halo and closed reduction of fracture dislocation.

ANESTHESIA:
Local.

COMPLICATIONS:
None.

LOCATION OF THE PROCEDURE:
Emergency Department at the bedside.

INDICATIONS:
This 73-year-old was involved in a motor vehicle accident and sustained the above injury. Informed consent was provided and he requested the above procedure.

DESCRIPTION OF PROCEDURE:
Supine position. The patient was placed on the splinting plate and posterior rest. This was done with log-rolling technique. His scalp was shaved and prepped and lidocaine anesthesia was used. The appropriate size halo ring was applied with temporary pins and then the permanent pins were inserted in two foot-pound increments in a diametrically opposed fashion. The locking nuts were then attached. The patient was then placed in traction with 70 pounds' traction affecting reduction. The traction was then released to 10 pounds and the reduction was maintained on fluoroscopy. The halo bars were then connected between the vest and the halo and tightened appropriately. Once they were all tightened, a

The University of Alabama at Birmingham Hospital
Operation Note

| WOODLEY, RUFUS ROBERT | MR# 000002208348 | 08/18/2006 |
|---|---|---|
| Patient Name | Record No. | Visit Date |

repeat check on the alignment showed that the reduction was maintained. The patient tolerated the procedure well. He noticed subjective improvement in his pain and in his right arm sensation. He tolerated the procedure well.

I was present, supervised, and directed the entire procedure.

John S. Kirkpatrick, M.D.                SS

**Electronically Signed by John Kirkpatrick M.D. on 09/05/2006 at 1713 CDT **

cc:

JOB#: DSC11-0818-1172

2



**Hospital**
*a member of the UAB Health System*

| WOODLEY, RUFUS ROBERT | MR#: 000002208348 | ROOM: |
| --- | --- | --- |

<u>OPERATION NOTE</u>

SURGEON:  #1 John S. Kirkpatrick, M.D.      ASSISTANT:   #1 Seith Rosenzweig, M.D.
          #2                                              #2
          #3                                              #3
          #4                                              #4

SURGEON #: 2486
DATE OPERATION: 08/19/2006
SERVICE:                              ADMITTED:              DISCHARGE:
                                      DICTATED: 2006-08-19   TRANSCRIBED: 2006-08-20
                                                             08:26:32
DICTATING PHYSICIAN NUMBER: 2486                             NAME: John Kirkpatrick, M.D.
DICTATING RESIDENT NUMBER:                                   NAME:

PREOPERATIVE DIAGNOSIS:


PREOPERATIVE DIAGNOSIS:
C6-C7 fracture dislocation with spinal cord injury.

PROCEDURES PERFORMED:
Open treatment of the C6-C7 fracture dislocation (22326) with C5-C7 arthrodesis (22600, 22614), internal fixation using Synthes Axon system (22842), and right iliac crest bone graft (20937).

ANESTHESIA:
General.

DRAINS:
Hemovac.

BLOOD LOSS AND FLUID REPLACEMENT:
Contained on the handwritten op note.

INDICATIONS:
This 73-year-old male sustained the above injury with a fracture dislocation yesterday. He had halo traction reduction yesterday and was kept in his halo vest. He and his wife were provided informed consent with regards to the above procedure. They requested that.

DESCRIPTION OF PROCEDURE:
Prone position on the Jackson table, sterile prep and drape, and preoperative antibiotics. A midline incision was made and carried down to the lateral masses of C6 and C7. At this point, the left lateral mass of C6 was noted to be mobile. The exposure was then carried to the lateral masses of C5, C6, and C7. Radiographic identification of the level was accomplished. The wound was then packed. The right iliac crest was exposed through a vertical incision. The

1

Hospital-Operation Note 11

The University of Alabama at Birmingham Hospital
Operation Note

| WOODLEY, RUFUS ROBERT | MR# 000002208348 | 08/19/2006 |
|---|---|---|
| Patient Name | Record No. | Visit Date |

posterosuperior iliac spine was removed with an osteotome after incision of the fascia medially. The cancellous bone graft was then obtained by curette. The wound was then irrigated and packed with Gelfoam. Hemostasis was adequate, so the wound was closed with #1 Vicryl on the fascia, 2-0 Vicryl on the subcutaneous tissues, and the staples on the skin.

The facet joints were exposed and then curettaged bilaterally at C5-C6 and on the right at C6-C7. On the left side, curettage of the superior aspect of the facet joint where the C6 lateral mass would cause too much destruction of the fracture, we wanted to keep it in place. The C7 articulation was debrided using curette. The facet joints were then decorticated bilaterally using a bur. The facet joints were then packed with fresh cancellous bone graft. Next, using fluoroscopy when possible, lateral mass screws were placed at C5 bilaterally, C6 on the right, and C7 bilaterally. At C7, the depth of the lateral masses was found to be about 14 mm bilaterally. The modified An technique was used. The screw purchase was felt to be solid. The precontoured rods were then placed in the back of the screws. Locking caps were applied. AP and lateral fluoroscopy revealed adequate position of the hardware as much as possible and that the reduction was maintained. The locking caps were then tightened using a torque wrench. The lamina was decorticated at C5, C6, and C7 adjacent to the screws bilaterally. Additional bone graft was then placed medial and lateral to the rods to encompass the lateral masses and laminar region. The wound was then closed over two limbs of the medium Hemovac drain with #1 Vicryl in the fascia, 2-0 Vicryl on the subcutaneous tissues, and staples on the skin. The patient was then turned supine. His halo was removed. He was placed in a Philadelphia collar. He was awakened and anesthesia was evaluating whether they would extubate him. He tolerated the procedure well. Neurologic exam while still intubated demonstrated a C6 level, which was comparable to preop.

I was present and performed the procedure.


John S. Kirkpatrick, M.D.                                          CM

**Electronically Signed by John Kirkpatrick M.D. on 09/05/2006 at 1713 CDT **

cc:

JOB#: DSCA001-0819-107



*(stamp)* ...EY, RUFUS
00/13/06  21233
M   23Y WM  220939
KEYPLATE 42 86 777-67

## PATIENT PROBLEM LIST

MD to Complete: Provisional Diagnosis: MVC - C₁ compression fx          Estimated LOS: _____

Provisional Discharge Location: ☐ Home ☐ Home with Skilled Care ☐ SNF ☐ Rehab ☐ Other _____

Status: ☑ Inpatient ☐ Bedded Outpatient ☐ Observation
☐ Outpatient ☐ Voluntary ☐ Involuntary
☐ Police Hold ☐ Prisoner Hold

Nursing Action:
☐ UR notified of Bedded OP, Observation pt.
☐ UAB Police notified of Police/Prisoner Hold

Pt./ Family understanding of reason for hospitalization and goals:

| PROBLEM / Identified Standard of care | Entered by | | | STATUS | |
|---|---|---|---|---|---|
| | Initial/ Discipline | Date | MD (optional) | D=Defer  A=Active  M=Maintain | Resolution Date |
| Care of pt c̄ pain | TB | 8/18 | | | |
| Care of pt c̄ spinal cord injury | TB | 8/18 | | | |
| Care of pt hemodynamically stable | TB | 8/18 | | | 8-20-06 |

| Initial | Signature/Title | Date | Initial | Signature/Title | Date |
|---|---|---|---|---|---|
| GB | Ginger Boggann | 8/18/06 | | | |
| Initial | Signature/Title | Date | Initial | Signature/Title | Date |
| Initial | Signature/Title | Date | Initial | Signature/Title | Date |

**Consultant and Service Department Instructions:** Nursing List special needs referrals/consults when initiated.
Consultants/Dept. representatives: Sign below to indicate response

| Service/Dept. | Name/Title | Date responded | Service/Dept. | Name/Title | Date responded |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

65232 3/2 UAB



UAB UNIVERSITY HOSPITAL

ROO Y. REEDS
09/13/06   96/19/06  021233
H 737 KM 220934
642 85737-43 *(000)

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES                    Keyplate

## NOTES

08/18/06 1300 Nursing Aʼ note Pt ab. refusion to C (3) EC e than section intact.
Acker, RN, RO, OTR placed in for Pt during 1900 hour. Pt tolerated procedures
well. family at bedside, asked if Pt. spoke c Dr. Hsieght about Pts
condition. Rec. TBICu procedure Points. Points signed Dr. Gilbey, orth resident
spoke c Pts wife about scheduled 8/19 OR30 spinal surgery in ER. Point
signed the ___ Family aware surgery scheduled for OR30 in morning.
Pt in bed. C/O intermittent tolerances and nausea, on prn morphine for pain. Gross
movement noted in BUE, ø movement in BLE ø sensation from below nipple line.
Will monitor.                                                    A Acker, RN ← TBICu

8/19/06        CRITHO / KP
Pt in halo & OFM, on LeviFed.
(R) UE  SLT but sl ↓ in hand / fingers
        D/B  5/5    T/WE 4/5    WF/GRIP/INT  0/5
(L) UE  SLT but si ↓ in hand / fingers
        D/B/T  5/5    WE 4+/5    WF/GRIP/INT  0/5
A/P TO OR today for PSIF C6-C7 c ICBG
    → Keep MAP > 85
    → Halo pin site care c H2O2 TID

                                    JCBolofer, MD

UAB UNIVERSITY HOSPITAL

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Keyplate

## TRAUMA SERVICE HISTORY AND PHYSICAL NOTES

Date: 8/18/06   Description of Event:
Time: 1630
TOA: 1354

Trauma Alert  (Y)  N        U    S
Accidental   Intentional   Self-Inflicted
Location of Event:

**Vehicular Trauma**
Restrained vs. Unrest.
Driver/Pass/Ped
Auto/MC/Other
Impact ?
Airbag Deployment ?

73 yo wm s/p MVC restrained passenger, ⊕LOC seen @ OSH
found to have C6/7 injury no movement of ⊕BLE, sensation intact
above nipple line

**Non-Veh Trauma**
Weapon Type
Fall - Distance

CXR - Neg
CT - C/A/P - Neg

5.70 \ 11.8 / 148   #S 14L8mIE
      \ 36

13↑ \ 109 / 28 \ 8.3
4.1 \ 22 / 1.1    143

CT CSP - compression wedge fx C7, Grade II antero listhesis
of C6 over C7, left pars interarticularis fx and ⊕ locked
facets on ® TP fx C7
CTM910 -

CT Head - No acute intracranial process

7.350 / 44.2 / 98.4 / 23.8 / -1.4

Current Medications: Plavix   aspirin enteric coat
                     Metoprolol
                     Prevacid

PMH:   Medical CVD
              Back Pain

        Surgical s/p cardiac catheterization c stent placement

        Allergies NKDA

Pertinent FH: 0

Psycho Social HX: ∅ tobacco, occasional alcohol

Pertinent ROS: neck pain

Local vs. Referring MD:
Institution: DeKalb Regional Medical Center
Transport Method: Life Flight

Signature

FORM N-12 REV. 1-94      PS-12378

**UAB UNIVERSITY HOSPITAL**

Woodly, Bolus

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Keyplate

## PAGE 2

NOTES

Date 8/18/06

Time 1354

Description of Wounds

**Anterior View**

PE   General Status - Ax0x3, NAD

BP 127/59   P 57   RR 24   T      GCS 15

Skin - wnl

Heent - abrasion intraoccipital, pinpoint pupils bilaterally

Neck - in a collar

**Posterior View**

Chest- equal expansion, ⊘ chest tenderness

Cardiac - RRR

Pulm - bilateral breath sounds

**(R) Lateral View**

Abd - soft, NT, nondistended

Rectal - good tone, no gross blood

GU - foley in place, atraumatic

MS- moves BUE, no movement BLE. sensat

CNS - alert, oriented, follows commands, ⊘ sensation from just above the nipple line down to feet.

**(L) Lateral View**

IMP 73 yo s/p MVC restrained c̄ cervical spine injury

PLAN 1) ATLS 1° /2° survey

2) CXR, PXR

3) Review outside films

4) Spine consult

Signature      2294

FORM N-12 REV. 1-94

*0057*



Woodley, Rufus
2208348
Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

(1612) BP: 124/61 (82), HR: 40, Sats 97%, Resp: 12. Orthotics at bedside. Will monitor ————————— MS

(1620) BP 154/75 HR 50, Sats 94%, R: 12, Orthotics @ bedside

(1628) Pt c/o nausea Zofran ordered. Will monitor. BP: 15/77 R: 16, Sats 94%, P. 101 ————— MS

(1645) No complaints @ present BP 151/75 HR 69 R 20, Sats 95%

(1650) Levophed ↓ to 2mcg or 3.8mc/hr BP 170/05 HR Radiology down c floor in traction

1700 BP 149/63 HR 73, Sats 94% R 16

(1708) Levophed ↑ to 5.6mg/hr (3mcg). BP 107/38 HR 81

(1716) BP: 114/56 (79), HR 78, Sats 92%, Orthotics @ bedside. MS

(1718) BP: 93/40 (60), Levophed ↑ 7.5 (4mcg/min) Sats 92% MD's aware. Will monitor ————— MS

(1728) BP: 112/50, P. 80, R 22, Sats 94% Will continue to monitor Wife at bedside. ————— MS

(1736) xray @ bedside ————————

1740 Report called to Ginger, RN 2mg Morphine IV v.o. per MD. BP 121/52 (79), HR 64, Sats 96%. R 18. Will monitor. Pt taken to TBICU Bed #2 ———— MS



HOSPITAL

WOODLEY, RUFUS
09/18/06  021233
M  59  CH 2 R348
42 91 732-62  RUE, LORING
Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

## Postoperative / Procedure Progress Note

To be completed immediately after surgery, before patient transfer to another level of care, and signed by the surgeon

Date: F 9 06

Pre-Op Diagnosis: ① C6/C7 JUMPED FACETS
② C7 PARAPLEGIA

Post-op Diagnosis: SAME

Procedure(s): ① PCIF c̄ ICBG C5-C8
② REMOVAL HALO

Surgeon: KIRKPATRICK   Assistant(s): ① Rosenthal
② GOUVEIRO

Anesthesia: GET

EBL: 700 CC   Blood Replaced:

Fluids: 2 L

Drains: 2 HV

Specimens removed: Ø

Complications: Ø

Disposition / Findings: TO BT BULBOCAVERNOSU
STILL S SBWOB

Physician Signature: _____   ID#: 15750

LYGO  F# 126/ Revised: 10/16/01, 12/10/01. Approved: 08/08/01 12/14



UNIVERSITY
HOSPITAL



Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Trauma ICU Progress Note                    Notes

Date: 8/19/06          Time: 0530              ICU Location: 2

CARDIOVASCULAR:
Exam: SR
Pulses: 2+ all
Heart: S₁, S₂

| | Current | Range |
|---|---|---|
| MAP | 80 | 80-100 |
| HR | 64 | 64-78 |

Injuries: C7 wedge fx c̄ enterolithnis of C6 over C7

Operations:

Current Meds:
① SSI         ④ MVI
② Lovenox     ⑤ Solumedrol GH
③ Nexium      ⑥ e Insulin GH

Interventions:

Pharmacologic interventions:

PA Cath insertion date:

CVL insertion date: 8/18

| | TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|---|
| | | | ∅ | | |

| CI | LOCATION | OUTPUT | AIRLEAK | S/WS |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | ∅ | | |
| 3 | | | | |
| 4 | | | | |

Pulmonary:
Exam: BBS, equal
Resp rate (current range): 12-16
Lungs:
CXR: ∅ acute process

New medications past 24 hrs:

| Time | 0330 |
|---|---|
| ABG PH | 7.38 |
| PaCO2 | 39.7 |
| PaO2 | 89 |
| HCO3 | 27.4 |
| BP | -1 |

| Mode | |
|---|---|
| Rate | |
| TV | |
| Peep/PS | ∅ |
| FiO2 | |
| Driving pressure | |
| Ind TV | |

New diagnoses past 24 hrs:

| O2 Therapy: |
|---|
| None |
| OFM O2: 40 OFM |
| NC O2: |

Restraints:     Y     Ⓝ     Gastrointestinal:
___ Device Protection          Exam:
___ Patient safety             BM  Y  Ⓝ  X
                               NGT output:          Stress ulcer prophylaxis: Esomeprazole

Renal:
Cumulative urinary output: 1590/11
Average output per hour: 140

| Time | |
|---|---|
| Input | 3485 |
| Output | 2000 |

| Time | |
|---|---|
| BUN/Cr | 23/1.1 |
| FeNa | .91 |

Neurologic:
Exam: Pt follny commands - movement BUE, movement BLE    Pt c̄ SLT c̄ nipple line
Mental Status:
GCS:

Wounds / Integumentary:
Evidence of decubitus?     Ⓨ     N     Location:     sacral     occipital     heel
Drains: ∅

DVT Prophylaxis:
___ Lovenox / Heparin     ___ SCD     ___ IVC filter     Signature: _____ Victor SStubbins, MD

FORM N-12 (25147) PS-12379 9 2004



**UNIVERSITY HOSPITAL**

JODLEY. DUFL
08/19/06  721333
M  73Y MM  2208348
6 286737-6         ROBL, LORING
Wadley    Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Date: 8/19/06
Page 2 of 2                                        Notes

## Infectious Disease:

| T max: 98° | WBC: | Diff: |
| --- | --- | --- |

| | Antibiotic | Day # | Treating |
| --- | --- | --- | --- |
| | | ⌀ | |
| | | | |

| Date | | Culture data |
| --- | --- | --- |
| B U S O | ⌀ | |
| B U S O | | |

## Labs:

IrNK 108
~Cr 110

14.3/1.24
30

7.5 — 11/33 — 153   S 95 L 3 m2

134 | 106 | 23
4.4 | 21 | 1.1   ⟩169

8.9
7.2
3.4

LFT:                    Amylase:                    Lactic Acid: 1.7

## Nutrition:

Calories needed:                    Date of Nutrition assessment:
Calories delivered:                 Breakdown (g/kg/day):
                                     Pro:        CHO:        Fat:

Method of support:    TEN    TPN    PO
                      TEN formula:
Route of support:     DHT    PEG    NG    PO    IV   LR @ 175 , 1L Bolus X1

| Date | Albumin | Pre-Alb |
| --- | --- | --- |
| | | |

| Date | Nitrogen Balance |
| --- | --- |
| | |

## Impression/Plan:

① Neuro: continue IV Solumedrol X 23 hr. To OR ē ortho spine this Am for C-spine stabilization

② CV: Map MAP ≥ 85 to maintain spinal perfusion. Levophed C 0.01 mcg/kg/min

③ Pulm: Pt on ... AFM. Post op vent wean

④ INS: Insulin sr...

Signature: __ H.... S. Salisbury, MD

## Attending:

Date: 9/5/8
Time:

Patient seen and examined.  I agree with ____ D. ...5815 ____ assessment and summary of clinical events.  Patient care updated through discussion with ____ and ____ consultants.

## Diagnosis:                    Plan:

☐ Multiple trauma
☑ Respiratory failure
☐ PN
☑ Pro/Cal Malnutrition
☐ Hemodynamic Instability
☐ Volume overload / depletion
☐ ARF
☐ Sepsis / SIRS
☑ Other

SEP 0 9 2006

Cysc ē 6r /Sub

Signature: _____ , MD

FORM 11-12 (2514?) PAGE 2 P5-13378 9 2004


UNIVERSITY
HOSPITAL

Keyplate

**HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES**

NOTES

8/19/06 15:15 Pt was fitted with a C-3 ½ Aspen
Collor. Paste left bedside Joseph Heff D.O. x89950

8/19/06
1720

Ortho Post-Op check

Patient doing well, adequate pain control    S/p PSIF c̄ ICBG C5-T1

Rt - O/b D/B ⁵/₅    WE ⁵/₅    T ⁴/₅    WE ⁵/₅    WF ¹/₅    Grip ¹/₅    Int ⁰/₅    SILT

Lt  O/b ⁵/₅    T ⁴/₅    WE ⁵/₅    WF ¹/₅    Grip ¹/₅    Int ⁰/₅,    SILT (dorsal side
of hand)

b/l LEs - Ø motor/sensory    sensation to level just above nipple line

Plan - will cont to monitor neurologic status

Cont C-spine precautions

Estes
2YR

8.19.06  1740  Nurses E Note: pt continuous to be
hemodynamically monitored c̄ stable VS pain
control satisfactory c̄ prn Morphine & Tylenol. Neuro
status remains unchanged c̄ Ø sensation below the
nipple line & gross motor movement of BUE. Levophed
.05 mcg maintaining MAP >85. O₂ sats 94-96% on OFM 40%.
No episodes of resp. distress noted. ————— CB, R.



**UNIVERSITY HOSPITAL**

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

DOOLEY, RUFUS
08/19/06
M  3Y
(1286732-

NOTES

8/19/06  TSICU Post op chest
1600

POD#0 S/P PCIF + JCBG C5-C7
and removal of h/w.

Pt. now in (-w/c. Extubated.

EKG Tonal

|  |  |  |  |
|---|---|---|---|
| 135 | 108 | 97 | 204 |
| 3.9 | 33 | 1.3 | |

138/53   62/8   95% 400m

(illegible handwritten clinical notes)

Mixop



9523   WO   EY, RUFUS
O.   HO/CH   0211
M   73Y   2208348
6428679       IRUE, LORING

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES                    Keyplate

NOTES

- RCA: large, dominant, heavily Calcified occluded proximally

PCI of RCA c̄ restoration of diseri 3 flow & deployment of 3.0 × 23 mm Cypher DES. Used large distal vessel, Calcified, c̄ diffuse 30-50% stenosis i occluded RT PLS, probably given result

Infected 40 cc IAB. No difficulties or complication.

 UNIVERSITY
HOSPITAL



GOODLEY, PUE.
08/18/06  521233
M   73Y WM  220334?
6428679?-6?     UE, L

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Keyplate

## NOTES

8/20/06 0515 Nsg Encte on 40% 0FM tol well. O₂ Sats
96-98%. post surgery dsng x2 to back intact ō drainage noted
Davoe drain to back primed, ō sml bloody drainage this
shift gross motor movement to ⓇUE ø movement to ⓇLE
Morphine 4mg IV PRN fa pain has had twice this shift
tol well hemodynamically stable ō Levo @ 0.03 mcg to
maintain mean in 80's 4 units FFP giv ø 2 units PRBC
giv will continue to monitor See flowsheet ICU fa
further information                                        ___



UNIVERSITY
HOSPITAL



WOOLLEY, RUFUS
08/18/06  21233
M 3Y WM 20334
(426 737-1) Keynote

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

**Trauma ICU Progress Note**                            Notes

Date: 8/26/06          Time:                    ICU Location: 4502

CARDIOVASCULAR:
Exam: Sinus rhythm

| | Current | Range |
|---|---|---|
| MAP | 90 | 70-92 |
| HR | 72 | 40-72 |

Pulses:
Heart:

Injuries: C7 wedge fx ī anterolisthesis C6 over C7

Operations: 8/19: PSIF ī Ic RC C5-C7, graft of ??a/o

Current Meds: MVI    SSI    Pharmacologic interventions:
Nexium

Lovenox
Interventions:                    PA Cath insertion date:
4 U FFP                           CVL insertion date: 8/18
2 U PRBC

| TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|
| | | | | |
| | | | | |

| CT | LOCATION | OUTPUT | AIRLEAK | S/WS |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

Pulmonary:
Exam:                         Lungs
Resp rate (current range):    CXR:
14-20

New medications past 24 hrs:

| Time | |
|---|---|
| ABG PH | 7.40 |
| PaCO2 | 43 |
| PaO2 | 93 |
| HCO3 | 27.1 |
| BP | +2 |

Sats 94 - 98%

| | |
|---|---|
| Mode | |
| Rate | |
| TV | |
| Peep/PS | |
| FiO2 | |
| Driving pressure | |
| Ind TV | |

New diagnoses past 24 hrs:

O2 Therapy:
None
OFM O2:  4 O2
NC O2:

Restraints:    Y    (N)    Gastrointestinal:
___ Device Protection         Exam:
___ Patient safety            BM    Y   (N)   X
                              NGT output: 300   Stress ulcer prophylaxis: PPI

Renal:
Cumulative urinary output: 1410/22° (a record from OR to current time)

| Time | |
|---|---|
| Input | 4072 |
| Output | |

Average output per hour: 61 a/hr +

| Time | |
|---|---|
| BUN/Cr | 23/1.4 |
| FeNa | |

Na <13
Ucr 131

Neurologic:
Exam:
Mental Status:
GCS:

Wounds / Integumentary:
Evidence of decubitus?    Y    N    Location:   sacral    occipital    heel
Drains: Davol - 125cc

DVT Prophylaxis:
√ Lovenox / Heparin    ___ SCD    ___ IVC filter    Signature: [signature] Joy Strong MSY, MD

FORM N-12 (25147) ES-12379 9 2004

UAB  F# 310   Developed 11/11/04  Approved: 11/23/04                    Page 1 of 2



Keyplate

 **UNIVERSITY HOSPITAL**

## HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

**Date:**
Page 2 of 2    8/20

Notes

### Infectious Disease:

T max: 46          WBC: 9.34          
Diff: 93 2 46

| Date | | Culture data |
|---|---|---|
| B | | |
| U | | |
| S | | |
| O | | |
| B | | |
| U | | |
| S | | |
| O | | |

| Antibiotic | Day # | Treating |
|---|---|---|
| | | |

### Labs:

16.3 / 33 \ 1.24     11.48 / 9.34 — 8.0 / 9.5 \ 109.5 / 23 K ↗     138 | 109 | 23 / 140 \ 4.4 | 22 | 1.4     ⌐ 9.4 / 2.0 / 2.7

LFT          Amylase:          Lactic Acid: 2.6 ← 3.0

### Nutrition:

Calories needed:
Calories delivered:

Date of Nutrition assessment:
Breakdown (g/kg/day):
Pro:          CHO:          Fat:

Method of support:     TEN   TPN   PO
TEN formula:
Route of support:      DHT   PEG   NG   PO   ① D5 ½ = KCl @ 125/hr

| Date | Albumin | Pre-Alb |
|---|---|---|
| 8/20 | 2.8 | |

| Date | Nitrogen Balance |
|---|---|
| | |

**Impression/Plan:**
1) Neuro — IV solumedrol J's continued, neuro exam unchanged. c/w further recs from ortho/spine. Halo removed, in Aspen collar

2) CV — Pt recvd 4U FFP for INR 1.48, awaiting PT labs. Recvd 2U PRBC for Hct 23 in OR. Keep MAP ≥ 85, weaning levo as tolerated, currently at 0.03/hr

3) Pulm — doing well on 40% of FM, maintain Sats ≥ 97%

4) Renal — good UOP, BUN Cr stable

Signature: Jay Savage MSY , MD

**Attending:**
Date: 8/20/11
Time: 05w

Patient seen and examined. I agree with _____ assessment and summary of clinical events. Patient care updated through discussion with _____ consultants.

### Diagnosis:

☒ Multiple trauma
☒ Respiratory failure
☐ PN
☒ Pro/Cal Malnutrition
☐ Hemodynamic Instability
☐ Volume overload / depletion
☐ ARF
☐ Sepsis / SIRS
☒ Other
C spine Fx/SCI

**Plan:**

Signature: _____ , MD

ply



**UNIVERSITY HOSPITAL**

9502   WOOSLEY, RUFUS
08/19/06  021233
M  73Y WH  220834
642 85797-62      Keyplate, LORING

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Trauma ICU Progress Note                    Notes

Date: 8/21/06          Time: 0330          ICU Location: 9502

| | | Current | Range |
|---|---|---|---|
| | MAP | 108 | 72-126 |
| | HR | 86 | 70-108 |

CARDIOVASCULAR:
Exam: >//52
Pulses: 
Heart:

Levophed 0.02

Injuries: C6-7 fx dislocation c̄ SCI

Operations: 8/19/06 C5-7 arthrodesis, internal fixation c̄ R iliac crest bone graft

Current Meds:
Pharmacologic interventions: Adjust Levophed

PA Cath insertion date:
Interventions:

CVL insertion date: 8/18/06

| TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|

| CT | LOCATION | OUTPUT | AIRLEAK | SxWS |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

Pulmonary:
Exam: BDS          Lungs: BBS
Resp rate (current range): 16-36    CXR: 
ATX

New medications past 24 hrs: 

| Time | 2100 |
|---|---|
| ABG Ph | 7.445 |
| PaCO2 | 37.4 |
| PaO2 | 76 |
| HCO3 | 25.6 |
| BP | |

| | |
|---|---|
| Mode | |
| Rate | |
| Tv | |
| Peep/PS | |
| FiO2 | |
| Driving pressure | |
| Ind TV | |

New diagnoses past 24 hrs: 

O2 Therapy:
None
OFM O2: 40%
NC O2

Restraints: Y (N)
___ Device Protection
___ Patient safety

Gastrointestinal:
Exam: 
BM Y (N) X
NGT output: ∅

Stress ulcer prophylaxis: 

Renal:
Cumulative urinary output: 2505
Average output per hour: 104

| Time | |
|---|---|
| Input | 24.72 |
| Output | 2565 |

Pmax 60

| Time | 0154 |
|---|---|
| BUN/Cr | 25/1.3 |
| FeNa | 0.9 |

Neurologic:
Exam: 
Mental Status:
GCS:

Wounds / Integumentary:
Evidence of decubitus?    Y (N)    Location:  sacral    occipital    heel
Drains:

DVT Prophylaxis:
(30°) Lovenox) Heparin    SCD    IVC filter    Signature: _____ HS (td 2747) MD

FORM H-12 (25147) FS-129/9 0 2004



UNIVERSITY
HOSPITAL

2050

WOODLEY, RUFUS
08/13/06  521233
R  75Y WR 2203343
6.428679 Keyplate SUE, LORING

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Date: 8/21/06
Page 2 of 2                                          Notes

### Infectious Disease:

T max: 101                WBC: 10.6
                          Diff: N91/L2/m7

| Antibiotic | Day # | Treating |
|------------|-------|----------|
| ANCEF | 2 | F. Pinc |
| | | |
| | | |
| | | |

| Date | Culture data |
|------|--------------|
| B | |
| U | |
| S | |
| O | |
| B | |
| U | |
| S | |
| O | |

### Labs:

16.7  < 1.28        9.9              140 | 107 | 25          9
  38       10.6  ⟨     ⟩  95       ——————————  128    2 —|
              28                  4.5 | 27 | 1.3          3.6

LFT: AX/CL. 37/24    Amylase: 31    Lactic Acid: 15
th's 28              Lipase: 13

### Nutrition:

              sodium 0.7/kin.nl
              fat 24
Calories needed: 2700      Alm + 53      Date of Nutrition assessment:
Calories delivered: 280                  Breakdown (g/kg/day):
                                         Pro:          CHO:          Fat:

Method of support:    (TEN)  TPN  PO
                      TEN formula  TRAUMA CAL
Route of support:     (DHT)  PEG  NG  PO  IV

| Date | Albumin | Pre-Alb |
|------|---------|---------|
| | | |
| | | |

| Date | Nitrogen Balance |
|------|------------------|
| | |
| | |

Impression/Plan:   ① Pulm - 4% off. fm    ② Ortho. 9/inx situx    ③ ID - 4gr
④ EV. LEUOTHER  Nutrition       picc         Conflete per ortho         Pex y-m
  -al 785.                                    fox LINOLT premm
                                              Pending

Signature: [signature] HSICH 2-797    , MD

### Attending:

Date: 21 Aug 06
Time: 0750
Patient seen and examined. I agree with _____ Dr. Hsieh _____ assessment and summary
of clinical events. Patient care updated through discussion with _____ nursing _____ consultants.

Diagnosis:                    Plan:
☒ Multiple trauma              1) DC DHT, place NGT to suction
☒ Respiratory failure
☐ PN
☒ Pro/Cal Malnutrition         2) begin CPAP
☐ Hemodynamic Instability
☐ Volume overload / depletion
☐ ARF                          3) will likely need trach/peg
☐ Sepsis / SIRS                    early
☒ Other _____ atelectasis _____

Signature: _____ [signature] _____ , MD

—

—



UNIVERSITY
HOSPITAL

WOOTLEY, RUFUS
08/18/06   021233
  BSY WM 2203348
4766797-62 TRUE, LORING
—— Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

8/21/06  1730 nursing Erote,

① Care of adult ipt c̄ pain - pain control adequate as voiced by ipt c̄ PRN morphine; no s/x of opiate side effects; family satisfied c̄ pain control regimen

② Care of pt c̄ spinal cord injury — no ↑ in sensory or motor deficits this shift; no evidence of skin breakdown; cardiac and respiratory status maintained this shift

③ Care of pt being hemodynamically monitored - no injury to pt R/T care and maintenance of arterial line or central venous line; VSS this shift as monitored by invasive lines

ACleekler RN, T3ICU



**UNIVERSITY HOSPITAL**

9502  WOOLLEY, RUFUS
08/19/06  021233
M  73Y WH  2208343
6 4286797-Keyplate E, LORING

## HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Date:
Page 2 of 2    8/22                    Notes                    9502

### Infectious Disease:

T max: 100.5

WBC: Diff: 9/H, 1B, 4L, 4M

| | Antibiotic | Day # | Treating |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| Date | Culture data |
|---|---|
| B U S O | |
| B U S O  8/18 ∅MRSA | |

### Labs:

9.0 ⟩ 9.4 / 27 ⟨ 89.3        136 | 101 | 25 ⟩ 101
                                 4.0 | 26 | 1.0

^38    LFT:    Amylase:    Lactic Acid: 0.7

G75
Mg 2.1
Ph 3.5

PT 16.4
INR 1.23
AFT 36

### Nutrition:

Calories needed: 2700
Calories delivered:

Date of Nutrition assessment:
Breakdown (g/kg/day):
Pro:        CHO:        Fat:

Method of support:    TEN    TPN    PO
                      TEN formula:
Route of support:     DHT    PEG    NG    PO    ∅ 1/2 NS c̄ 20 mg KCl @ 105 ml/h

| Date | Albumin | Pre-Alb |
|---|---|---|
| | | |

| Date | Nitrogen Balance |
|---|---|
| | |

### Impression/Plan:

1) Will likely need trach/PEG

Signature: _____, MD

### Attending:

Date: 22 Aug 06
Time: 0840

Patient seen and examined. I agree with ___ Dr. Nurse ___ assessment and summary
of clinical events. Patient care updated through discussion with ___ Nurse ___ consultants,

Diagnosis:
☒ Multiple trauma
☒ Respiratory failure
☐ PN
☒ Pro/Cal Malnutrition
☐ Hemodynamic Instability
☐ Volume overload / depletion
☐ ARF
☐ Sepsis / SIRS
☐ Other

Plan:
1) Continue CPAP as tolerated

2) Likely will need trach soon

Signature: _____, MD



UNIVERSITY
HOSPITAL

WOODLEY, RUFUS
*08/18/06  C21233
M  73Y WM  229343
642867977-62  Reg Date
                    RUT, LORING

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

| Trauma ICU Progress Note | | Notes |
|---|---|---|

Date: 8/22    Time: 0500    ICU Location: 9502

IVC 8/18/06

GnT: Ridin, NG

**CARDIOVASCULAR:**
Exam: SR
Pulses: 5R
Heart: ♭ ♭ ♭

| | Current | Range |
|---|---|---|
| MAP | 84 | 80-98 |
| HR | 67 | 62-84 |

Injuries: C6-C7 Fx dislocation ℅ SCI

Operations: 8/19/06 C5-C7 orthrodesis, internal fixation ℅ f. line and bone graft

Current Meds: SSI     night PRN
♭♭♭ Na   Lovenox
   maxys
   Ativan 18°  Ativan
   sucral   jythe

Pharmacologic interventions:

| TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|
| | | | | |

PA Cath insertion date:

CVL insertion date:

Interventions:
1) DHT d/c'd
2) NGT replaced
3) started IPPB

| CT | LOCATION | OUTPUT | AIRLEAK | S/WS |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

**Pulmonary:**
Exam:    Lungs: (DAB)
Resp rate (current range):    CXR:
   1 - 20

New medications past 24 hrs:

| Time | | | Mode | B-IPPV |
|---|---|---|---|---|
| ABG PH | 7.388 | | Rate | |
| PaCO2 | 44.7 | | TV | 700 |
| PaO2 | 150 | | Peep/PS | |
| HCO3 | 26.7 | | FiO2 | 40% |
| BP | | | Driving pressure | |
| | 45 | | Ind TV | |

New diagnoses past 24 hrs:
No CS involvement

| O2 Therapy: |
|---|
| None |
| OFM O2: |
| NC O2: |

Restraints:    Y  (N)    **Gastrointestinal:**
___ Device Protection    Exam:
___ Patient safety    BM  Y  (N)  X
   NGT output: 600   Stress ulcer prophylaxis: PPI

**Renal;**
Cumulative urinary output:
Average output per hour:

| Time | |
|---|---|
| Input | 2133 |
| Output | |

| Time | |
|---|---|
| BUN/Cr | |
| FeNa | 0.9 |

**Neurologic:**  ∅ changes
Exam:  2/3 (5 grip) + active SCS b.up/down   ℅ sensory/motor
Mental Status:
GCS:   belline ≥?

**Wounds / Integumentary:**
Evidence of decubitus?    Y  (N)    Location:  sacral    occipital    heel
Drains:

DVT Prophylaxis:
√ Lovenox / Heparin    (SCD)    ___ IVC filter    Signature: _____ ,MD

FORM N-12 (25147) PS-12379 9-2004



UNIVERSITY HOSPITAL

WOOSLEY, RUFUS
09/18/06  021233
H  731 MM 2208343
B 4286797-Keyplate LORING

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

8/23/06 0500 Nursing ENote on 40% OI=m alt c̄ Bipap for several hours @ night to help rest. tol well. good ABG prod cough c̄ MTh. B secretions own out c̄ yankee. good motor to BUE & movement to BLE. tube feeding to OHT @ 60 ml/hr & free water flush 10 ml/hr tol well NGT to LWS c̄ green drainage OHT transpyloric. Prn morphine gin q2h prn for pain has been gin 3 times this shift tol well. hemodynamically stable @ this time. ———— RN



UNIVERSITY
HOSPITAL

WOOSLEY, RUFUS
08/19/06  221233
M  73Y WH  2202343
64206797-6  LORING, LORING
-Keyplate

**HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES**

### NOTES

8-23 Úc Nsg E Note 1630 TBICU : Pt received 1 prn dose of morphine
for Ye pain to shoulders, Pt has had ↑ in neuro deficits this shift +
has Ø complications ĉ resp. or cardiac systems. Pt has been hemodynamically
stable this shift. ——————————————————————— K. J. Lacy, R.N.


UNIVERSITY
HOSPITAL

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Q502    WOODLEY, RUFUS
        08/19/06   081233
        M   33Y 6M 229334B
        14786797-6   80 Keyplate 185

NOTES

8-24-06 0530 Busy 15 mutc on 40% OFM from 6am to 2200
on B.pap 40% 5 Peep, 10 PS from 2200 to 6am tol well. Prod.
Cough MTB secretions orn c̄ yanker, ABD binder in place
tol well. Pain management with morphine prn tol well
tube feeding @ goal thru DHT Transpyloric. NGT to LWS c̄
greenish yellow drainage tol well. Hemodynamically
stable @ this time.
                                      L. Dziri RN, CY



**UNIVERSITY HOSPITAL**

9502   WOOLLEY, RUFUS
08/13/06   521233
M   73Y WM   2208343
84286797 Keyplate UE, LORING

### HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Trauma ICU Progress Note                              Notes

| Date: 8/24/06 | Time: 0400 | ICU Location: 9502 |

**CARDIOVASCULAR:**

OT = 5krs 8/24

Exam:

| | Current | Range |
|---|---|---|
| MAP | 83 | 68-106 |
| HR | 62 | 60-74 |

Pulses:
Heart:                                    CVP: 13

**Injuries:** C6-C7 Rx dislocation c̄ SCI

**Operations:** 8/19   C5-7 arthrodesis, R IC bone graft

**Current Meds:** MVI, Nexium, Lovenox, Acetylcysteine, AIA mdis → RT     Bisacodyl supp, Docusate

**Pharmacologic interventions:**

PA Cath insertion date:

| TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|
| | | | | |

**Interventions:** NS c̄ 20 KCl

CVL insertion date: (L) Sem 8/18

| CT | LOCATION | OUTPUT | AIRLEAK | S/WS |
|---|---|---|---|---|
| 1 | 0̸ | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

**Pulmonary:**

Exam: scattered rhonchi, ↓BS        Lungs:
Sxph: patient thus

Resp rate (current range): 17 (24-14)  CVP: 14 (6-16)   CXR: ↑RB infiltrates, ↑LLL opacification

New medications past 24 hrs:

dc Insulin drip
NS c̄ 20KCl → ½ NS
@ 50.1°

| Time | 0200 | | Mode | BIPAP |
|---|---|---|---|---|
| ABG PH | 7.4 | | Rate | |
| PaCO2 | 39 | | TV | |
| PaO2 | 107 | | Peep/PS | 5/10 |
| HCO3 | 24.8 | | FiO2 | 0.40 |
| BP | ∅ | | Driving pressure | (6) |
| | | | Ind TV | |

New diagnoses past 24 hrs:

**Restraints:** Y (N)        **Gastrointestinal:** Bisacodyl, Docusate
___ Device Protection      Exam: c̄ Abd binder
___ Patient safety         BM (Y) N x1 (small)
                           NGT output:        Stress ulcer prophylaxis: PPI (Nexium)

O2 Therapy: OFM Day 4 - 2200
None
OFM O2: 4/0
NC O2:

**Renal:**
Cumulative urinary output: 2915
Average output per hour: 121/0

| Time | |
|---|---|
| Input | 3386 |
| Output | 3665 |
| | -3m |

| Time | |
|---|---|
| BUN/Cr | 33/1.0 |
| FeNa | 0.6 |

**Neurologic:**
Exam: ∅ △   3/5 grip ®        5/5 B/L Tric   ∅ LE strength
Mental Status: A+O x3
GCS:

**Wounds / Integumentary?**
Evidence of decubitus?     Y (N)   Location: sacral     occipital     heel
Drains:

**DVT Prophylaxis:**
✓ Lovenox / Heparin      ✓ SCD      ___ IVC filter      Signature: [signature] ,MD

FORM N-12 (25147) FS-V379.9 2004

**UAB** UNIVERSITY HOSPITAL

2059
WOODLEY, RUFUS
08/18/06 021233
M 73Y WM 220334?
642867977 Keyote UE, LORING

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Date: 8/24/06    0400    Notes
Page 2 of 2

**Infectious Disease:**

T max: 99.4    WBC: 86 N 6 L 8 M 0 E    Diff:

| | Antibiotic | Day # | Treating |
|---|---|---|---|
| B | | | |
| U | | | |
| S | | | |
| O | | | |
| B | | | |
| U | | | |
| S | | | |
| O | | | |

| Date Ø | Culture data |
|---|---|
| | |

**Labs:**

15.2 / 1.13    7.83  9.7  81 (1.7)    131 | 100 | 33 / 142    8.1
39↑        27  (27) 121 (1.4)    4.3 | 25 | 1.0    2.0
(33)  (1.3) (9.2)              3.9

LFT: 20/64  GGT: 86  Alk 0.8  Bp: 0.3    Amylase: 48  Lipase: 29 (13)    Lactic Acid: 1.0

Uca: 88
Ucr: 113
Uk: 47
UNa: 89

**Nutrition:**

Calories needed:
Calories delivered:

Date of Nutrition assessment:
Breakdown (g/kg/day):
Pro:    CHO:    Fat:

Method of support:    TEN    TPN    PO
TEN formula: Trammel 70/10 @ goal x 24°
Route of support:    OHT    PEG    NG    PO    IV

| Date | Albumin | Pre-Alb |
|---|---|---|
| | | |

| Date | Nitrogen Balance |
|---|---|
| | |

**Impression/Plan:**

1) ID - Stable
2) Neuro - Stable
3) Pulm - cont Pulm toilet
   Tol BiPAP + OFM well - ? OFM x 24°

ID = ∅ issues

GI = ? TF goals + Holy Trach/PEG Mon-d, Discuss Trach/PEG = h x 24°

Renals present ↑ BUN insp NS @ 50/0 + 0/4↓ ✓, Poss. ble ↑IVF, to 75/0

Signature: _____, MD

**Attending:**

Date: 8/24/06
Time: 850

Patient seen and examined. I agree with _____ assessment and summary of clinical events. Patient care updated through discussion with _____ consultants

**Diagnosis:**    Plan:

☑ Multiple trauma
☑ Respiratory failure
☐ PN
☑ Pro/Cal Malnutrition
☐ Hemodynamic Instability
☐ Volume overload / depletion
☐ ARF
☐ Sepsis / SIRS
☐ Other

Signature: _____, MD

 UNIVERSITY
HOSPITAL

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

WOOSLEY, RUFUS
08/18/06  021233
M  73Y WM  227343
642867737-67  Royplate  LORING

### NOTES

8/31/06 1700  Nsg E Note TBICU: Pt has received x 1 dose of prn pain meds this shift. Pt is neuro-status; pt has been hemo-dynamically stable this shift. See flowsheet for full assessment + VS.

— K.Sm—



WO . RUFUS
08/ /06 021233
M 73Y WH 2208348
64 86797-6 TRUE, LORING
9502

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Keyplate

NOTES

8/25/06 0400 Nurs E note : on 40% OFM tol well O₂ sats 97-100% good prod. cough c̄ MTB secretions, syn self c̄ yanker. BUE c̄ gross motor movement. ∅ movement rt, to lower extremities. Pain management c̄ Morphine 4 mg. q 2 prn gn x 2 this shift Ativan 1 mg prn g 8 for sedation gn x1 this shift. hemodynamically stable _____ ⓢ



**UNIVERSITY HOSPITAL**

Woodley, Rufus
220 8348      Keyplate
woop L47

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

| Trauma ICU Progress Note | Notes |
|---|---|

Date: 8/21/06        Time:        ICU Location: 9502

| | | | Current | Range |
|---|---|---|---|---|
| Øclo c̄ OFM | **CARDIOVASCULAR:** Exam: | MAP | 77 | 92 - 70 |
| | Pulses: 2+ Rad/PT (B) | HR | 63 | 82-60 |
| PT: WØBTC c̄ TSn res 3x/wk | Heart: S₁, S₂, Ø = IR/6 | | | |

Injuries: C6-7 Rx dislocation c̄ SCI

Operations: 8/19  C5-7 arthrodesis, R IC Bone Graft

Current Meds: A/A Nbss , Insulin ds SS   mVI
Bisacodyl        Lovenox 30
Docusate         Nexium
70m: Atromey D/t PRN          PA Cath insertion date:

: 20 kcl @ 50ml/h

Interventions: good breathing, PT & gd
                pt & chair position. Wd
regimen of debridement ghd c̄ ? silvadene/Theo
Pain control, insulin sliding scale        CVL insertion date: 8/18

Pharmacologic interventions:
tolnaco ghd, Pulmozx ghd, sliding scale insulin

| | TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| CT | LOCATION | OUTPUT | AIRLEAK | S/WS |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

**Pulmonary:**
Exam:        Lungs coarse b/s        ↑airway
Resp rate (current range): (21-14)    CXR: ↑ RLL infiltrate
                                      contusion stable

New medications past 24 hrs:

New diagnoses past 24 hrs:  + OM

| Time | 0200 | | Mode | |
|---|---|---|---|---|
| ABG PH | 7.427 | | Rate | |
| PaCO2 | 40.3 | | TV | |
| PaO2 | 97 | | Peep/PS | |
| HCO3 | 26.6 | | FiO2 | |
| BP | +2 | | Driving pressure | |
| | | | Ind TV | |

| O2 Therapy: | |
|---|---|
| None | |
| OFM O2 | 40% |
| NC O2: | |

Glu 2130

| Restraints: | Y | (N) | Gastrointestinal: Bisacodyl, Docusate |
|---|---|---|---|
| ___ Device Protection | | | Exam: c̄ absd bowel ⊕ BS, ND |
| ___ Patient safety | | | BM (Y) N X |

NGT output:        Stress ulcer prophylaxis: Nexium

**Renal:**
Cumulative urinary output: 2477
Average output per hour: 103 /'

| | Time | | | | Time | | |
|---|---|---|---|---|---|---|---|
| | Input | 3224 | | | BUN/Cr | 30/0.9 | |
| | Output | 2477 | | | FeNa | | |

**Neurologic:**
Exam:    Ø Δ    3/5 grip (B)    5/5 Bi/Tri    Ø LE movt.
Mental Status: AAO x 3
GCS:

**Wounds / Integumentary:**
Evidence of decubitus?    Y  (N)    Location:  sacral    occipital    heel

Drains:

DVT Prophylaxis:
✓ Lovenox / Heparin    ___ SCD    ___ IVC filter    Signature: _____ , MD

FORM N-12 (25147) HS-1319 P 2004



UNIVERSITY
HOSPITAL

Woodley Rufus
2208348
Keyplate

woodle07

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Date: 8/25/06    a 502    Notes
Page 2 of 2

## Infectious Disease:

T max: 99.1    WBC: 8.11 7 9 15
Diff:

| | | | Date | Culture data |
|---|---|---|---|---|
| Antibiotic | Day # | Treating | B U S O | No ø MRSA |
| ø | | | B U S O | |

## Labs:

15.3 / 1.14 / 37    7.03 ⟨ 9.6 / 29(small) ⟩ 1965    134 103 30 / 126   4.6 26 0.9    8.0 − 2.1 − 3.1    Ucr = 58   Uun = 10

LFT:    Amylase:    Lactic Acid. 1.1

## Nutrition:

Calories needed:    Date of Nutrition assessment:
Calories delivered:    Breakdown (g/kg/day):
    Pro:    CHO:    Fat:

Method of support:  TEN  TPN  PO    TEN formula: Traumacal 70/10
Route of support:  LHT  PEG  NG  PO  IV  NS ≈ 20 kcal @ 50/o

| Date | Albumin | Pre-Alb | | Date | Nitrogen Balance |
|---|---|---|---|---|---|
| | | | | | |

## Impression/Plan:

(1) LLE bowel regimen ø    MD: stable    ID: ØABx, AF    TX PTOM 01
DVT etc sq    Pulm = stable & tolerating 40% of mull
continued, bleed risk    cont OT/PT
PN, no bowel movement
TITEM  advance t full liquid diet    Signature: _____ , MD

## Attending:

Date: 8/25/06
Time: 9 11 m

Patient seen and examined. I agree with ___ A. Miller ___ assessment and summary
of clinical events. Patient care updated through discussion with _____ consultants

Diagnosis:    Plan:
☑ Multiple trauma    nema— follow, in complete guard
☑ Respiratory failure
☐ PN    NJ— NR → to 50,  MAL → to 50
☑ Pro/Cal Malnutrition
☐ Hemodynamic Instability    ley— ABG from    CXR − clean
☐ Volume overload / depletion
☐ ARF    s/ — Sgt    N  cont    ⊕ for,  hemd − N
☐ Sepsis / SIRS
☐ Other    ID ø

Signature: _____ , MD

Plan to plan soon

UAB UNIVERSITY HOSPITAL

ODLEY, RU
J8/18/06   02,233
R   73T WH 2253348
64284797-6730DUE, LORING
Keyplate

**HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES**

NOTES

8/25/06   Seen by Dr Theera Lov expno HP for   early ASIA eval
late   for SCI Model system            Left        Right       Stuffed? reverses
entry                                                          figure
7pm          Motor    C5         5          5

                      C6         5          5

                      C7         4          3†                 Sacral: ⊕ RC

                      C8         0          0                  So out of spinal stud

            T1         0          0                  No deep anal

sensory                                                        sensation;

left touch   PIN                                    No voluntary sphincter

-C7    2    2      C3

C8     2    1      L4

T_     2    0      L4

2-T_   1    0      L5

-S5    0    0      S1

Right touch  PIN

2-C7   2    2                                       ASIA Score:

C8     1    0                                       C7 ASIA A c̄ sensory

T_     0    0                                       preservation to T3 on R

T2-3   1    0                                       and T6 in L

T4-S5  0    0

        Will follow up 8/28

                                        [signature] Christa Olsen



UNIVERSITY
HOSPITAL



KELLEY, RUFUS
08/13/06
13Y WM      2206348
LA286737-     KELLEY, LORING
Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

08 25 06  Physical Therapy

1345  S  *[illegible]* CRMC 4bdc

O: Pt ē R *[illegible]* the cue
SC (R hip ✓ deferred) A
received PROM R knee
*[illegible]* ✗ LLE as *[illegible]*.

A: *[illegible]*

P: Cont *[illegible]*

*[illegible signature/scribble]*

8/25/06 O.T. Note (1635 - 1655)
S: "I can't move my fingers"
O: Pt awake, lethargic but participated in 10
Reps AROM exercises B/Lt shoulders flex/abduction/IR/ER,
elbow //, wrist //, Ø AROM fingers. Pt ē good strength
otherwise 4/5. Pt given u cuff to begin (f) grooming and
self feeding now that diet advanced to regular.
A: Pt c C6 SCI incomplete, will need continued OT at
discharge for ADL retraining - equip not inpatient rehab
candidate
P: Cont ē P.O.C. ————  Holly Bush OTR



**UNIVERSITY HOSPITAL**

DOOLEY, RUFUS
08/13/06  021233
73Y M  2203348
4256797 Kryptate
RICE, LORING

## HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Date:
Page 2 of 2     Notes

### Infectious Disease:

T max: $9.9^2$     WBC:
Diff. $85 N, 94, 6 m$

| Antibiotic | Day # | Treating |
|------------|-------|----------|
| Ancef |  |  |
|  |  |  |
|  |  |  |

| Date | Culture data |
|------|--------------|
| B U S O |  |
| B U S O |  |

### Labs:

8.01  9.6 / 27  97.8    133 | 103 | 39  \ 169    Ca 7.9    Tril 1.76
                          4.5 | 25 | 1.0          Mg 2.1    DT 13.9
                                                  Ph 4.1    BJ 36

LFT:          Amylase:          Lactic Acid: 1.0

### Nutrition:

Calories needed:                    Date of Nutrition assessment:
Calories delivered:                 Breakdown (g/kg/day):
                                    Pro:        CHO:        Fat:

Method of support:   TEN   TPN   PO
                     TEN formula: Mumul @ 60/10
Route of support:    DHT   PEG   NG   PO   IV

| Date | Albumin | Pre-Alb |
|------|---------|---------|
|  |  |  |

| Date | Nitrogen Balance |
|------|------------------|
|  |  |

### Impression/Plan:

Signature: _____ MD

### Attending:

Date: 23 Aug 06
Time: 0750

Patient seen and examined. I agree with Dr Morse _____ assessment and summary
of clinical events. Patient care updated through discussion with _____ consultants.

Diagnosis:                          Plan:
☒ Multiple trauma
☐ Respiratory failure               BiPAP 10p to 10a
☐ PN                                Cont TPN
☒ Pro/Cal Malnutrition
☐ Hemodynamic Instability           Spain Board ... Focal
☐ Volume overload / depletion       Aggressive Nutr Bolet
☐ ARF
☐ Sepsis / SIRS
☒ Other SCI

Signature: _____ MD



**UNIVERSITY HOSPITAL**

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

WOOSLEY, RUFUS
09/18/06   031233
M  73Y WW 2293343
K4245797   Keydate BUE, LORING

---

| Trauma ICU Progress Note | Notes |
|---|---|

Date: 8/23/06          Time: 0900          ICU Location: 9500

(-follow
         IVC DHT

**CARDIOVASCULAR:**
Exam: R/A
Pulses: SD
Heart:

| | Current | Range |
|---|---|---|
| MAP | 92 | 75-102 |
| HR | 85 | (2-7) |

Injuries: C6-C7 R/ distraction o SCI

Operations: 8/14/06  C5-C7 arthrodesis, internal fixat c OR in  vest brace sent

Current Meds:
  NVI       Insul
  Neurin    maint st
  Lovenox   AirPump
Interventions:
  Roman on OTM weight

Pharmacologic interventions:

PA Cath insertion date:

| TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|
| | | | | |

CVL insertion date: 8/18

| CT | LOCATION | OUTPUT | AIRLEAK | S/WS |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |

**Pulmonary:**
Exam:            Lungs: CTA/B
Resp rate (current range):    CXR: C effusion
  14-))

New medications past 24 hrs:

| Time | 0600 | | Mode | |
|---|---|---|---|---|
| ABG PH | 7.477 | | Rate | |
| PaCO2 | 32.3 | | TV | |
| PaO2 | 74 | | Peep/PS | |
| HCO3 | 24.4 | | FiO2 | |
| BP | +1 | | Driving pressure | |
| | | | Ind TV | |

New diagnoses past 24 hrs:

**Restraints:**      Y    (N)        **Gastrointestinal:**
___ Device Protection      Exam: Soft
___ Patient safety         BM   Y  (N)  X
                           NGT output: 600    Stress ulcer prophylaxis: PPI

| | O2 Therapy: |
|---|---|
| | None |
| | OFM O2: 40 OFM |
| | NC O2: |

**Renal:**
Cumulative urinary output: 3390
Average output per hour: ~ 130

| Time | |
|---|---|
| Input | 3300 |
| Output | 3990 |

| Time | |
|---|---|
| BUN/Cr | |
| FeNa | 0.7 |

**Neurologic:**
Exam: ∅ Chng  Irs grs ∅  B/S bue ... / bru
Mental Status:
GCS:          ∅ LF sl d   BJ0X)

**Wounds / Integumentary:**
Evidence of decubitus?     Y  (N)    Location:  sacral    occipital    heel
Drains:

DVT Prophylaxis:
  ✓ Lovenox / Heparin    ✓ SCD    ___ IVC filter    Signature: _____ , MD

FORM N-12 (25147) PS-12379 9 2004

F# 310   Developed: 11/11/04  Approved: 11/23/04                                    Page 1 of 2


UNIVERSITY 1
HOSPITAL

WOODLEY, RUFUS
08/13/06   021233
X   73Y WM 2208343
64286797-62 TOGUE, LORING
Keyplate
9502

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

8/24/06  0600  Nsg Enote:  on 40% OFM  tol well Enc TCDB
and ICS use. pulls 750 - 1500 for 5-10 times. Prod cough
c̄ MTB secretions own mouth c̄ yunker. Pain management
c̄ pro morphin given x1 this shift Sedation c̄ Ativ 1mg PRN
q8hr gin x1 this shift hemodynamically stable @
this time see flow sheet for full assessment. ———— t̄


**UNIVERSITY HOSPITAL**

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Trauma ICU Progress Note          Notes

Date: 8/26/06          Time: 0500          ICU Location:

S: slow study - normal swallow study
Aggressive Pulm toilet / IS
Full liquids Diet - tol well

CARDIOVASCULAR:
Exam:
Pulses: Jt Pulses DLE
Heart: S1S2, NSR ∅m/r/g

| | Current | Range |
|---|---|---|
| MAP | 84 | 62–90 |
| HR | 64 | 62–74 |
| | stable | |

Injuries: C6-C7 Rn dislocation c̄ SCI

Operations: 8/15 C5-7 fusion RIC bone Graft

Current Meds: MVI, Nexium, Lovenox, Docusate BID, Dulcolax
A/A Needs

Pharmacologic interventions:

PA Cath insertion date:

| | TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|---|

Interventions:
NSO 75/.

CVL insertion date:
R fem 8/18 (R'd)

| CT | LOCATION | OUTPUT | AIRLEAK | S/WS |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | ∅ | | |
| 4 | | | | |

Pulmonary:
Exam: Abd upper Trachy to add lungs; ↓ breath ® ← coarse to
after suction
Resp rate (current range): 21 (17-26)
CXR: R atelectasis
Still effusion/effusion

Secretions mild
(Acetylcysteine Inhaler 8/24)

New medications past 24 hrs:

| Time | |
|---|---|
| ABG PH | 7.381 |
| PaCO2 | 43.4 |
| PeO2 | 103 |
| HCO3 | 25.6 |
| BP | ∅ |

| Mode | |
|---|---|
| Rate | |
| TV | |
| Peep/PS | |
| FiO2 | |
| Driving pressure | |
| Ind TV | |

New diagnoses past 24 hrs:

Restraints:     Y     (N)
___ Device Protection
✓ Patient safety

Gastrointestinal: Docusate BID, Dulcolax QOD
Exam: c̄ Abd Bradley S(w̄) WD ® BS
BM  Y  (N)  X
NGT output:          Stress ulcer prophylaxis:

O2 Therapy:
None
OFM O2: 40% oFm
NC O2:

Renal:
Cumulative urinary output: 2440
Average output per hour: ~100/°

| Time | 0600 |
|---|---|
| Input | 1910 |
| Output | 2440 |

| Time | |
|---|---|
| BUN/Cr | 28/1.0 |
| FeNa | 0.8 |

K+ = 108
Mg = 111

Neurologic:
Exam: AAOx3, No Δ's 3/5 grip ®, 5/5 Bi's/Tri's ∅ LE mvt/sensation
Mental Status:
GCS:

Wounds / Integumentary:
Evidence of decubitus?     Y   (N)     Location: sacral     occipital     heel
Drains:

DVT Prophylaxis:
✓ Lovenox / Heparin     ___ SCD     ___ IVC filter     Signature: _____ MD

FORM N-12 (25147) PS-12379-9 2004

UAB   F # 310   Developed 11/11/04  Approved 11/23/04          Page 1 of 2

**UAB**
UNIVERSITY
HOSPITAL

L EY, RUFUS
08/19/06  21233
M BY WH 2208348
442 737- SUE, LORING
Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Date:
Page 2 of 2     8/26/06   0500      Notes

Infectious Disease:

T max: 100.5     WBC: 77 N 9 L 13 m 1 E
Diff:

| Date | | | Culture data |
|------|---|---|---|
| B U S O B U S O B U S O | ∅ | | |

| Antibiotic | Day # | Treating |
|-----------|-------|----------|
| ∅ | | |

Labs:

7.12 ⟩— 9.4 / 27 ⟨ 156   (132) 101 28 108   15.9 / 1.2   7.9 / 2.0 / 4.1
           3N54          7.7 25 1.0   38
                                             LFT.        Amylase:        Lactic Acid: 0.5 ↓ (1.1)

Nutrition:

Calories needed:               Date of Nutrition assessment:
Calories delivered:            Breakdown (g/kg/day):
                               Pro:        CHO:        Fat:

Method of support:   TEN  TPN  PO
                     TEN formula: D/C 2@/100 → Tol Clears well
Route of support:    DHT  PEG  NG  PO  IV
                     D/C'd

| Date | Albumin | Pre-Alb |
|------|---------|---------|

| Date | Nitrogen Balance |
|------|------------------|

Impression/Plan:

CV: stable not stable

Pulm: Doing well on prev 40%, CXR clearing
Cont aggressive Pulm toilet / TS

⊖ Bx → Flats (PRN),
GI: Tol Clears well → ADAT, ↓ IVF,
Renal: ↓ IVF
ID, AP # ABx
Signature: _____ MD

Attending:
Date: 8/26/06
Time: 1012

Patient seen and examined. I agree with _____ assessment and summary
of clinical events. Patient care updated through discussion with _____ consultants

Diagnosis:              Plan:
☑ Multiple trauma
☑ Respiratory failure
☐ PN
☐ Pro/Cal Malnutrition
☐ Hemodynamic Instability
☐ Volume overload / depletion
☐ ARF
☐ Sepsis / SIRS
☐ Other

Signature: _____ MD

UAB   F# 310   Developed: 11/3/1994  Approved: 11/23/04



WOOLLEY, RUFUS
08/18/06  031253
M  737  WX  2208342
642861797-6....UE, L

--Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

### NOTES

8/27/06 0800 TBICU Nurses E. Note
① Pt c/o pain once this shift. One 4mg IV
dose Morphine given ② Pt unable to move
lower extremities. Turned q2 hours per
skin care protocol ③ Pt hr 60's - 70's.
SBP 110's - 140s. Afebrile. Saturating
96 - 99%
                                    G. Karlsen

8.27.06 nsg recieving note - 0800. Pt recieved to
TBNU Rm 4303. Pt A+O. VSS. 4L O2/NC sats 99%.
Aspen collar intact c dsg to C-spine DII Abdominal
Binder Intact. Skin inspect Reddened broken
skin on ® & © Buttocks noted. Scrotal edema
elevated on rolled towel. Foley c clear yellow
drainage. Turned to ® side. Pt oriented
to Rm & unit —
                                    K. Allen RN

8-27-06  nsg E Note (Lare ① PM) — Cont to pt HS (AM)
sg W wire's ② spinal Inj - VSS, family members are
willing to assist c pt care —
                                    Brown



UNIVERSITY
HOSPITAL

9502    WOODLEY, RUFUS
        08/19/06  021233
        M  73Y WH  2208342
        64286797-6          SUITE 1
                            Keyplate

## HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Date:
Page 2 of 2                                                    Notes

**Infectious Disease:** 5/27/06          0500

| | T max | | WBC Diff: | | $\overset{N}{84}$ $\overset{L}{6}$ $\overset{M}{9}$ $\overset{E}{0}$ | Date | | Culture data |
|---|---|---|---|---|---|---|---|---|
| | 101. | | | | 4 Bands | B U S O | 8/25 Cath tip → NSTD | |
| | | Antibiotic | | Day # | | Treating | B U S O | | |
| | | | | ∅ | | | | | |

**Labs:**

$U_a$: 77

Cr: 121    9.1
CK: 70    (10.12)  26 ⟨37⟩ 175
LDH: 68   (7.1)   28

(134)
(133)
132   101   27    14.9    1.10   7.5 (7.5)
4.6   24   1.0    37             2.0
                                 3.7

LFT: $\frac{26}{34}$ $\frac{74}{0.7}$ $B_D$: 0.3
GGT: 95    Amylase: 54   Lipase: 34   Lactic Acid: 0.5

**Nutrition:**

Calories needed:
Calories delivered:

Method of support:    TEN    TPN    (PO)
                      TEN formula:
Route of support:    DHT    PEG    NG    PO    IV

Date of Nutrition assessment:
Breakdown (g/kg/day):
Pro:          CHO:          Fat:

| Date | Albumin | Pre-Alb | | Date | Nitrogen Balance |
|---|---|---|---|---|---|
| 5/27 | 2.2 | | | | |

**Impression/Plan:** Neuro stable; cont PT/OT

W: stable    toes stable

Pulm: Doing well on 2L pm, and digox
and assessive Pulm tollet/IS

GI: ⊕ BM, tol po Diet well.    ID: AF ∅ ABx
Renal: NSA 75↑↓    ↑D N, could supplant... lost
Po... 

Signature: _____ , MD

**Attending:**
Date: 5/27/06
Time: 10:10

~~Patient seen and examined.~~ I agree with _____ assessment and summary of clinical events. Patient care updated through discussion with _____ consultants.

**Diagnosis:**          Plan:  transm (GG M)
☐ Multiple trauma
☐ Respiratory failure          TO FLOOR THIS AM
☐ PN
☐ Pro/Cal Malnutrition
☐ Hemodynamic Instability
☐ Volume overload / depletion
☐ ARF                                              SEP ... 
☐ Sepsis / SIRS
☐ Other

Signature: _____ , MD

 **UNIVERSITY HOSPITAL**



Keyplate

## HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

| Trauma ICU Progress Note | Notes |
|---|---|

Date: 8/27/6    Time: 0500    ICU Location:

Aggressive Pulm toilet / IS
tol Po Sat ~ 80

**CARDIOVASCULAR:**
Exam:
Pulses: 2+ B LE/UE
Heart: NSR ∅m/R/6

| | Current | Range |
|---|---|---|
| MAP | 80 | 74-88 |
| HR | 69 | 64-72 |

Injuries: C6-7 Rx dislocation c SCI

Operations: 8/19 C5-7 fusion ® Ic bone Graft

Current Meds:
MV2    Oxycodone
Oxybm    A/tarula
Lovenox
Docusate 319

Pharmacologic interventions:

PA Cath insertion date:

Interventions:
NSC 75/'

CVL insertion date: ∅

| TIME | CI | PAOP | SVR/MAP | SI |
|---|---|---|---|---|
| | | ∅ | | |

| CT | LOCATION | OUTPUT | AIRLEAK | S/WS |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | ∅ | | |
| 4 | | | | |

**Pulmonary:**
Exam:
Resp rate (current range):
22 (21-25)
New medications past 24 hrs:

Lungs: Bilat
CXR: Unchanged B effusions + Atelectasis in lower lung zones

| Time | 0200 | | Mode | |
|---|---|---|---|---|
| ABG PH | 7.438 | | Rate | ∅ |
| PaCO2 | 36.2 | | TV | |
| PaO2 | 92 | | Peep/PS | |
| HCO3 | 24.2 | | FiO2 | |
| BP | ∅ | | Driving pressure | |
| | | | Ind TV | |

New diagnoses past 24 hrs:

| O2 Therapy | |
|---|---|
| None | |
| OFM O2: | 40 |
| NC O2: | |

Restraints:    Y    (N)
___ Device Protection
✓ Patient safety

**Gastrointestinal:**
Exam:
BM  Y  N  X  ↑
NGT output: ∅    Stress ulcer prophylaxis: Protonix

**Renal:**
Cumulative urinary output: 1720
Average output per hour:    Po~870

| Time | |
|---|---|
| Input | 2609 |
| Output | 2020 |
| | +580 |

| Time | |
|---|---|
| BUN/Cr | 27/1.0 |
| FeNa | |

**Neurologic:**
Exam: A+O x3, NAD's 3Xgr.p® | S/S Biz/TR2 | of LE mvt fcx sctn
Mental Status:
GCS:

**Wounds / Integumentary:**
Evidence of decubitus?    Y  /N    Location:  sacral    occipital    heel
Drains:

DVT Prophylaxis:
Lovenox / Heparin    (SCD)    ___ IVC filter    Signature: _____ , MD

UAB UNIVERSITY HOSPITAL

WOODL    RUFUS
08/18/06    021233
X    73Y WH    2293343
64286 797-6    RUE. LORING
9303

**HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES**

Keyplate

NOTES

08/28/06 NSE Note 0245. ① Pain addressed q4° + PRN, Pt satisfied c̄ current pain regimen ② Pt turned q2°, call light in reach c̄



**HOSPITAL**

Woodley, Rufus
2208548

Keyplate

### HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES
Trauma/ Burn Service Progress Notes

| Date: 4/28 Time: | TBNU Rm # 9303 Consultants Ortho Spine | Weight: | HPI: 73 y/o m S/P MVC (9/18) |
|---|---|---|---|

**Injuries:**
1. Left femur
2. comp wedge Fx C7
3.
4.
5.
6.
7.

**Procedures last 24°**
1.
2.
3.
4.
5.

**New Diagnosis:**
lobo (9/18)
C-7 Frax (9/18)

**Current Meds:**
wound pm
N/A
see
others
AI , MVI
Nexium

**Diagnosis:**
- [x] Multiple Trauma
- [x] Pulmonary Dysfunction
- [ ] Pneumonia
- [ ] Protein/Calorie Malnutrition
- [ ] Burns
- [ ] Pleural Effusion/Hemo/ Pneumothorax
- [ ] Dysphagia
- [ ] Immobility
- [ ] DVT
- [x] Other

**General Status:**
**HEENT:**     Exam:
             C-Collar: Y / N          Indication: 90-138        Duration:
**CARDIOVASCULAR:**
             HR (range): 60-76      BP (range): 90-138      Blood Transfusion:
             IV access:              CVL: Y / N  Loc 46-94     Duration:
**PULMONARY:**
             RR (range): 16-22      Supplemental O₂:  Sa O₂ 99% 4L NC
             Trach: Y / N  Size      ABG:
             CXR:                    Incentive spirometry (range):
             Chest Tube #1: R / L    24° out:    Air Leak: Y / N    Suction/H₂O seal
                        #2: R / L    24° out:    Air Leak: Y / N    Suction/H₂O seal

**GI:**   NG out:         BM: ∅        Drain type / location:

**NUTRITION:**    Route:    PO / TEN / TPN  per  DHT / PEG / NG / IV
Regular + Boost   Rate:    24° Calorie Count:    Goal:
                           Foley: Y / N

**RENAL:**        UOP:

**METABOLIC / FLUID:**    IVF Type / Rate: NS @ 75    24° I/O: 2783 | 1350
**LABS:** 15 > 8.8 > 203
          25 (200)                    133 | 101 | 27 | 110
**Diff:** N 87 L 5                     4.3 | 25 | 1.1

TBil 0.9    ALT 27
DBil 0.7    AST 22
T Bili 0.7  GGT 91
Alb (B) 85  Alk 2.0
            PreAlb 10

LAD 0.6

                    Day # of Days    Indication
**INFECTION:**  Tm (range): 101.1   Antibiotics:

**SKIN:**      Exam:              Wounds / Treatment:

**ORTHO:**   WB status:   DVT Prophylaxis:    Ultrasound date:
                          (L) TEDmy

**IMPRESSION / PLAN:**
- PT / OT
- Bowel Stim.
- Wobble for general dentures

Signature

**Trauma Attending Note**
Date: 8/24/06    Time: 1005

- [x] I saw and evaluated the patient. Situation as outlined above by Dr. Axona note. I agree with their assessment and summary of Clinical events.

- [ ] I saw and evaluated the patient. I reviewed Dr. _____ note and agree except as noted.

Attending Signature

**Attending Comments**
- ET Cuff leak
- R. leak
- SPC

SEP 10 2008

UAB  F# 331  Developed: 5/6/05  Approved: 5/21/05



UNIVERSITY
HOSPITAL

DOLEY, RUFU
08/18/06  021233
M  73Y WH  229334
64286797-62  RUE, LORING

Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

8/28/06 12:15  Nursing "E" Note.
Pain well controlled ē PRN Percocets.
Spinal Cord Injury status unchanged;
Pt. able to move arms but no
grip; could use O.T. hand splints
for A.D.L. ————————————  [signature] RN



**HOSPITAL**

Woodley, Rufus
2208348

Keyplate

## HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES
Trauma/Burn Service Progress Notes

| Date: 8/29 | TBNU Rm # 9303 | Weight: | HPI: 73 y/o/m S/P MVC (8/18) |
|---|---|---|---|
| Time: 610 | Consultants Orthospine | | |

| Injuries: | General Status: | | | Attending Comments |
|---|---|---|---|---|
| 1. cell sutures | **HEENT:**  Exam: | | | |
| 2. comp. wdg Fr L7 | C-Collar: Y / N | Indication: | Duration: | |
| 3. | **CARDIOVASCULAR:** | | | |
| 4. | HR (range): 66-72 | BP (range): 102-120 / 72-64 | Blood Transfusion: | |
| 5. | IV access: | CVL: Y / N  Loc. | Duration: | |
| 6. | **PULMONARY:** | | | |
| 7. | RR (range): 18-22 | Supplemental $O_2$: | Sa $O_2$ 95-91 RA | |
| | Trach: Y / N  Size | ABG: | | |
| | CXR: | Incentive spirometry (range): | | |
| Procedures last 24° | Chest Tube #1: R / L | 24° out:  Air Leak: Y / N  Suction/$H_2O$ seal | | |
| 1. | #2: R / L | 24° out:  Air Leak: Y / N  Suction/$H_2O$ seal | | |
| 2. | | | | |
| 3. | **GI:**  NG out:  BM: x \ | Drain type / location: | | |
| 4. | | | | |
| 5. | **NUTRITION:**  Route: PO / TEN / TPN  per  DHT / PEG / NG / IV | | | |
| | Regular + Boost  Rate: 24° Calorie Count:  Goal: | | | |
| New Diagnosis: | **RENAL:**  UOP:  Foley: Y / N | | | |
| b/b (8/18) | **METABOLIC / FLUID:**  IVF Type / Rate: 24° I/O: 2895/1250 | | | |
| 5-7 Fusion (8/18) | LABS: 14.7  8.7  231 | 133 | 132 | 103 | 77 | 102 | | |
| | (13)  (25)  15 | 4 | 22 | 1 | | 7.2 ... 3.2 | |
| Current Meds: | Diff: N 87 | | | |
| coumdin po | | Day # of Days   Indication | | |
| N/A | **INFECTION:**  Tm (range): 100.6  Antibiotics: | | | |
| love | | | | |
| vitals | **SKIN:**  Exam:  Wounds / Treatment: | | | |
| SI, MVI | | | | |
| Nexium | **ORTHO:**  WB status:  DVT Prophylaxis:  Ultrasound date: | | | |
| | L tdwy  - csp obtained (# 4) | | | |
| Diagnosis: | cx¢ ⊕ | | | |
| ☒ Multiple Trauma | **IMPRESSION / PLAN:** | | | |
| ☒ Pulmonary Dysfunction | ① PT / OT + upright films | | | |
| ☐ Pneumonia | Jxg T & T | | | |
| ☐ Protein/Calorie Malnutrition | | Signature | | |
| ☐ Burns | | | | |
| ☐ Pleural Effusion/Hemo/ Pneumothorax | **Trauma Attending Note** | | | |
| ☐ Dysphagia | Date: 29 Aug 62  Time: 1335 | | | |
| ☒ Immobility | ☒ I saw and evaluated the patient. Situation as outlined above by | | | |
| ☐ DVT | Dr. Swarlott  note. I agree with their assessment and summary of Clinical events | | | |
| ☐ Other. | | | | |
| | ☐ I saw and evaluated the patient. I reviewed Dr. _____ note and agree except as noted. | | | |
| | | Attending Signature | | |

 

UNIVERSITY HOSPITAL

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Keyplate

NOTES

8/30/06  Nursing E Note — 0245 — Pain management — Pain managed c̄ Percocet x2 tabs po pRn. Pt. understands medication regimen. & no future S/E noted. ② Pt. repositioned. Able to move arms + has gross motor skills. ------------------
— F Johnson, RN

8/30/06  PMR Follow up
10:15 AM  Came to see pt for possible admission + noted to h ↑ LE edema, legs very tight as is abdomen. This has caused ↑ breathing difficulties cas Resp Rate 30 + O₂ sats 90% on 2L, also Noticeable wet voice. Significant scrotal edema slightly worse then 2 days ago. CXR shows pleural effusion on ©. Also T spike last eve 101³, now
- Recommend doppler ⒷLE, and iliacs.
- Possible Need for diuresis if doppler ⊖.
- Nebs xx c̄ IPV
- Hold rehab admission until resp rate will allow full participation — perhaps tomorrow.
In comparison to eval on 8/28, RR greatly ↑.
FYI - Needs larger abd binder - loosened this one    C. Olexa MD
                                                        I 1898





UNIVERSITY HOSPITAL

Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

## NOTES

8/30/06 (16:15) P.T.

Pt's wife present during Rx this afternoon. Pt stated, "Maybe I can walk tomorrow." Dependent supine → sit, req'd max (A) to maintain EOB sitting balance — pt. tended to lean backwards. Dependently returned to supine p̄ 5-min. sitting EOB to ∆ sheets. Pt. practiced log rolling side-to-side in bed c̄ max (A) of 2. Pt. remains supine c̄ abdominal binder on & wife in room. con't to progress as tolerated. ——

A. Thibeneau, SPT / K. Steggs PT

8/30/06 1800 Nsg 1° Note: Pt. turned + positioned q 2. no appetite pain. Ø S/S of infection noted. Pt. encouraged to cough + deep breath q hr. Pt has productive cough + had thick white sputum noted.

—— K. Hamm

 **HOSPITAL**

Wadley, Rufus
2208548

Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES
Trauma/ Burn Service Progress Notes

| Date: 8/30 Time: 610 | TBNU Rm # 9303 Consultants Orthospine | Weight: | HPI: 73 y/o/m S/P MVC (9/18) | Attending Comments |
|---|---|---|---|---|

**Injuries:**
1. Cult some
2. comp. wedge Fx C7
3.
4.
5.
6.
7.

**Procedures last 24°**
1.
2.
3.
4.
5.

**New Diagnosis:**
tobo (9/18)
S-7 frank (9/18)

**Current Meds:**
various pm
NTA
ativan
suboxen
ASI , MVI
Nexium

**Diagnosis:**
☑ Multiple Trauma
☑ Pulmonary Dysfunction
☐ Pneumonia
☐ Protein/Calorie Malnutrition
☐ Burns
☐ Pleural Effusion/Hemo/Pneumothorax
☐ Dysphagia
☐ Immobility
☐ DVT
☐ Other.

**General Status:**

**HEENT:** Exam:
C-Collar: Y / N

**CARDIOVASCULAR:**
HR (range): 60-92
IV access:

**PULMONARY:**
RR (range) 20-22
Trach: Y / N   Size
CXR:
Chest Tube #1: R / L
#2: R / L

**GI:** NG out:          BM: x 2

**NUTRITION:**      Route:   PO / TEN / TPN  per DHT / PEG / NG / IV
Regular + Boost   Rate:   24° Calorie Count:   Goal:

**RENAL:**   UOP:   Foley: Y / N

**METABOLIC / FLUID:** 132-1333   IVF Type / Rate:   24° I/O: 2075 / 1150
LABS: (13.3) 8.7 /:49   (4.7)   (15) 25   Diff: N 90

**INFECTION:** Tm (range): 101.3   Antibiotics:

**SKIN:**   Exam:

**ORTHO:**   WB status:   DVT Prophylaxis: (L) 30mg

**IMPRESSION / PLAN:**
① HLIV, cleus → PT
② likely to SAC
③ BLE today

Indication: 96-171   Duration:

BP (range): 43-60   Blood Transfusion:
CVL: Y / N Loc:   Duration:

Supplemental O₂:   Sa O₂ 100% 2L NC
ABG:
Incentive spirometry (range):
24° out:   Air Leak: Y / N   Suction/H₂O seal
24° out:   Air Leak: Y / N   Suction/H₂O seal

Drain type / location:

130 102 26 / 108
3.3 25 1.1

Day # of Days   Indication

Wounds / Treatment:
CXR yesterday → ↑ RLL
atel/6/60.

Ultrasound date:

Signature

**Trauma Attending Note**
Date: 30 Aug 06   Time: 0810
☑ I saw and evaluated the patient. Situation as outlined above by Dr. Starchib note. I agree with their assessment and summary of Clinical events
☐ I saw and evaluated the patient. I reviewed Dr. _____ note and agree except as noted.

Attending Signature

SEP 10 2006
LC
Idolac
Idrhlyto SCC
SCC
Idlorb
to olishy
BLE 7/15
SCC


UNIVERSITY
HOSPITAL

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Keyplate

NOTES

8/31/06 0200 Nsg E Note ① pt assessed q 2-4 PN percocet ii given for pain ② negative opiate S/E Noted pt understands pain relief regimen. ② pt has gross motor movement to ↑ extremities no movement noted to lower extremities pt turned q 2° + prn. Will monitor ———— R Grayer


UNIVERSITY
HOSPITAL

WOODLEY, RUFUS
08/18/36   021233
M  73Y WM  2208343
6428677-5319RUF, KLARING     Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

8/31/06.  Pvt Cardiology:

Please see note by Dr James Abrad. Pt s/p
MVA c̄ cervical spine injury c̄ paraplegia. Experienced
"arrest" @ 845 per Codley c̄ apparent resp arrest/
cyanosis during CT scan. No CPR. Received
pharmacologic resuscitation. Now intubated;
unresponsive c̄ wide QRS rhythm at 70 bpm;
RBBB c̄ prominent 4-5 mm ST seg ↑ II, III, V1,
V2-V5. PEEP 30/ CI 1.2.

Assess: Critically ill. Cardiogenic Shock; Probable
STEMI. Suspect severe anoxic encephalopathy.
Discussed c̄ wife & son. Clear proceed c̄
emergent LHC/PCI. Prognosis very poor. Family
understands risk/ prognosis, wish to proceed.

                                        S Pupalachi etc
                                                    (1130)
At ā Lt ht cath / insertion of temporary
pacing electrode, Intraaortic balloon &
PCI of RCA. (Lt femoral approach)

Prossm:     Ao 62/39 mm Hg (opening BP).

CAG's:  - Lt main 50-600% tubular
        - LAD 50% mid. Di large, has 30%
                                        stenosis.

**UAB** UNIVERSITY
HOSPITAL

[stamp / keyplate]
Keyplate

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

1° team may wish to arrested Cardiac ECHO. Have Wilkerson to obtain cardiologists phone # so that any prior info can be checked. CXR have demonstrated pulmonary edema. ? Cardiology consult. Patient's home cardiologist: Juan Williams 334-264-9191

3) F/E/N: Patient c̄ hyponatremia (mild) and hypocalcemia. Agree c̄ fluid restriction. Creatine is 1.0 so he could likely tolerate lasix from that standpoint, as long as SBP > 90, careful c̄ vasses. Baseline BP for SCI is 90-100 for ASIA A tetraplegics. If lasix advanced & deferred only 2° BP issues, can maintain BP c̄ midodrine 2.5 BID (7A + noon) if this helps.

4) Nutr: Quite possibly 3rd spacing is 2° hypoalbuminemia c̄ prealbumin very low at 10.8. Would give hi protein nutrition Boost supplements + request official Nutrition consult.

5) Will follow — based on what I am seeing today, unlikely to be ready for rehab 9/1, but will see in am + reassess. We need CXR to be less + preferably hct ≥ 25 before ready for 3hrs rehab.
Than 24

C. Olexa MD
# 2598


UNIVERSITY
HOSPITAL

[library stamp]

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

8/31/06    PMR SCI Followup
13:30
        Here to re-eval pt c̄ SOB yesterday/tachypnea + h/o c/7 ASIA A SCI.
Pt continues c̄ tachypnea but presently off O₂. Still takes extra
gasps when speaking but able to get through a simple
sentence. Given he is in the 7-14 day post injury interval we
see sympts suggestive of PTE (tachypnea, ↓↓O₂ sats 8/30), would
R/O this possibility c̄ CT angio. Dr George aware + team has
ordered. LE US was ⊖ but would also ✓ this. Addl
sources of clot can be pelvic veins which cannot be
easily viewed. 4 Bowel movements in last 24°
        Exam at present:    T max 98    BP 135/80    R 28       O₂ sats: audible
crackles                    Pulse 108
XR:        Gen: lethargy ⊕ H/M mild discomfort        Labs    Calcium 2.3 (8.6-10)
increasing                                                              146  84  648
pleural    CV: RRR  S1  S2                                                   24
effusion   Lungs: ↓ br sounds @ (B) bases c̄ crackles inspira + expire
below             crtry rales on R. fair movement on (L).
me          Abd: Tense, mildly tender to (P). ⊕ BS.  ↑ abd girth
            Skin: ICBG site staples c/d/I. Sacrum intact
            GU: 3+ scrotal edema  Foley in place
            EXT: 3+ BLE edema
Plan  1) Resp: Would proceed c̄ CT angio + work up for clots
if all ⊖, continue NEBS c̄ IPV + O₂ prn. Add guaifenesin
600 q 8. Encourage q 4° use of incentive spirometer
        2) Edema — Source unclear but he does have a
h/o CAD with cardiac stent placement 2) cardiac output + congenital



Woodley, Rufus
2208348
Keyplate

UAB HOSPITAL

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES
Trauma/ Burn Service Progress Notes

Date: 8/31 Time: 1116
TBNU Rm # 9303
Consultants Ortho Spine
Weight:
HPI: 73 y/o w/m s/p MVC (8/18)

Attending Comments

Injuries:
1. C6/7 subluxation
2. Lamp. Wedge Fx C7
3.
4.
5.
6.
7.

General Status:
HEENT: Exam:
C-Collar: (Y) / N ASPEN Indication: C6 / C7 Duration: ~12 weeks
CARDIOVASCULAR:
HR (range): 70-93
BP (range): 95-134 / 43-63
Blood Transfusion:
Duration:
IV access: L hand PIV
CVL: Y / (N) Loc.
PULMONARY:
RR (range) 20-20
Supplemental $O_2$: 3L NC
Sa $O_2$ 100%
Trach: Y / N Size
ABG:
CXR:
Incentive spirometry (range):
Chest Tube #1: R / L 24° out: Air Leak: Y / N Suction/$H_2O$ seal
#2: R / L 24° out: Air Leak: Y / N Suction/$H_2O$ seal

Procedures last 24°
1.
2
3.
4.
5.

GI: NG out: BM: x0 Drain type / location:

NUTRITION: Regular + Boost
Route: (PO) / TEN / TPN per DHT / PEG / NG / IV
Rate: 24° Calorie Count: Goal:

RENAL: UOP: Foley (Y) / N

New Diagnosis:
abd (8/18)
5-7 Fusion (8/19)

METABOLIC / FLUID: IVF Type / Rate: NS@50 24° I/O: 3675/1150

LABS: 11.6 (13.3) > 8.4 (25) 24 < 249; 130 | 103 | 23 / 4 | 23 | 1 < 118

Current Meds:
unured pm
A/A
lasix
vitamin
SI, MVI
Nexium

Diff:

INFECTION: Tm (range): 98.9-101.3 Antibiotics: Day # of Days Indication

SKIN: Exam: Wounds / Treatment:

ORTHO: WB status: DVT Prophylaxis: (L) 30mg Ultrasound date: 8/30 US (B) LE (-) CXR PA/Lat

IMPRESSION / PLAN:
(1) ↑ activity to SAC
(2) ↑ NaCl from 1 gm to 2 gm TID
(3) Abd binder continued (4) CT Chest per rehab request R/O PTE? (5) KUB

Signature

Diagnosis:
- [ ] Multiple Trauma
- [ ] Pulmonary Dysfunction
- [ ] Pneumonia
- [ ] Protein/Calorie Malnutrition
- [ ] Burns
- [ ] Pleural Effusion/Hemo/ Pneumothorax
- [ ] Dysphagia
- [ ] Immobility
- [ ] DVT
- [ ] Other

Trauma Attending Note
Date: 8/31/06 Time: 1116

- [x] I saw and evaluated the patient. Situation as outlined above by Dr. Scarlett note. I agree with their assessment and summary of Clinical events
- [ ] I saw and evaluated the patient. I reviewed Dr. ________ note and agree except as noted.

Attending Signature

Prob Hx ?? Calorie count; Mucomyst; CT A C66 ?; KUB; D/C Rx sks / benefit [illegible]


UNIVERSITY HOSPITAL

2208 48
Woodley, Antis
Keyplate

## ANESTHESIOLOGY INTUBATION NOTE

Date: 8/31/06

Time:

Procedure: ETT Placement

Condition on Arrival: ASA 10

Drugs Given: Lidocaine 80 Etomidate (mg) Rocuronium (mg)

Description of Procedure: MAC 4 x 1, Grade 1, 8.0 hi/lo place,
in-line stabilization held, cricoid pressure held,
∅ comp.

Documentation of Correct ETT Placement:

| | | |
|---|---|---|
| Bilateral breath sounds present | verified by | (MD, CRNA) (circle one) |
| Auscultation over epigastrium negative | verified by | (MD, CRNA) (circle one) |
| EtCO$_2$ present | verified by | (MD, CRNA) (circle one) |

Fiberoptic bronchoscopy:     Yes   No (circle one)

CXR ordered: Yes   No (circle one) Person to check CXR: 1° team     MD

Secured at  23  cm  Lips  by  P. Lim     (MD), CRNA, RN (circle one)

Subsequent airway management to be performed by: 1° team     MD, RN (circle one)

CRNA/Resident: Petrozinan / Harbin /

Attending anesthesiologist:

UAB UNIVERSITY
HOSPITAL

JOLEY, RUFU.
08/18/0    021233
M  73Y    2208348
4428679          RUE, LORING
9523

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

COOLEY, RUFUS

9/1/06  Cardiology Fellow Code Note
3:50 AM   Despite aggressive intervention including
          inotropic/pressor support, IABP, and transvenous
          pacing, pt continued to develop worsening
          hypotension and metabolic acidosis. Pt subsequently
          developed polymorphic VT which deteriorated
          into VF. Per the pt's wife & sons specifically
          expressed wishes, pt did not receive any further
          electrical defibrillation tx.  Pt was pronounced
          dead at 3:29 AM.   Pt's son + wife were notified.
          Dr. Rayburn aware. Organ Donor program also
          notified of pt's family's wishes for donation.
          They decline autopsy.

                                        James Albrecht MD

UAB UNIVERSITY
HOSPITAL

G838

WOODLEY, RUFUS ROBERT
08/18/06    021233
A   73Y WA  XPD8948
64286797-62 0RUE, LORING

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

NOTES

09/01/06 - Nursing Admission Note 0119  Pt admitted from cath. lab
on ventilator, balloon pump, temporary pacer c̄ Swanz Catheter
(R) CVL, (R) groin Arterial Sheaths - (L) groin A-V sheath in
place. Pt on Epinephrine, levophed, dobutamine gtt. See flowsheet
for continued assessment.
                                            B. Walter, RN

0915  Nursing Action Note Dr Allred · Dr. Allison here @
bedside. Pt paced + went into V tach. Epinephrine x - amp
given for V tach, shocked @ 200J. See Code II Flowsheet.
for further assessment · details
                                            B. Walter, RN

UAB UNIVERSITY HOSPITAL

HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES

Cardiology Fellow

9/1/06   CCU Accept Note

NOTES

0130  Hx: called to TBICU at 2200 for Inf/Lat ST ↑ MI.
Pt admitted 8/18/06 following MVA c̄ C₃/C₄ cervical
fracture. Hospital course was relatively uneventful
& pt was planned for rehab xfer today. This evening
pt developed respiratory arrest ~ 8:30 PM requiring
emergent intubation. Pt was hypotensive (per report)
for an undetermined period of time, however CPR was
not required. Upon return from Xray (where arrest occur)
to TBICU, EKG revealed above injury pattern.
Pt subsequently went to cath lab for emergent
PCI where angiography revealed 100% prox RCA
occlusion which was culprit lesion. Cypher
stent placed c̄ restoration of flow. IABP & temp pacer
placed. Pt hypotensive before, during, & after
procedure requiring Epi / Levofed.
Upon transfer to CCU, pt continued to be hypotensive
c̄ pressure support. Subsequently developed profound
bradycardia requiring temporary √ pacing.
Pt developed VT requiring defibrillation c̄ 200 J.
Subsequently, I have discussed the pts very
grim prognosis c̄ pts wife + son who are aware
+ do not wish for further defibrillation or CPR
should these be necessary. They wish to continue
current level of support + also pursue organ donation.
We will honor their wishes proceeding
c̄ care.

 UNIVERSITY
HOSPITAL



**HISTORY, PHYSICAL EXAMINATION AND PROGRESS NOTES**

Keyplate

NOTES

Dict # 0830 - 183

# EXHIBIT # 9

**CHIEF COMPLAINT/HISTORY OF PRESENT ILLNESS:** RWT 08/18/2006 11:57
WOODLEY, RUFUS is a 73 year old M that presented to the Emergency Department at 10:22 by STR - EMS. The patient was triaged at 10:22 with the following vital signs: T: 96.8 PO, P: 54 regular, R: 18 unlabored, BP: 112/070, SPO2: 99 Amt:RA NRB, Pain: 9 elbow. The patient's primary care physician is **OUT OF AREA, PHYSICIAN.

**Chief Complaint -- MVA**

Exam Time: 10:38.
History obtained from: patient.
History limited by: N/A.
Onset of symptoms was immediately prior to arrival in the Emergency Department. Symptoms came on suddenly.
Injury occurred in the street.
Vehicle type: automobile. Accident was a single vehicle accident. Cause of accident is unknown. At time of impact, patient was seated in driver's seat. Primary site of impact to patient's automobile was to front end (head on). Patient was restrained with lap/shoulder belt. Air bag did not deploy. Patient did not sustain loss of consciousness. Impact was believed to be at moderate velocity.
Symptoms located in the neck.
Patient states symptoms are of moderate intensity.

**REVIEW OF SYSTEMS:** RWT 08/18/2006 11:59
No further history available due to acuity.
**PAST MEDICAL AND SURGICAL HISTORY:** RWT 08/18/2006 11:59
Past Medical and Surgical histories reviewed.

**FAMILY AND SOCIAL HISTORIES, ALLERGIES AND MEDS:** RWT 08/18/2006 11:59
Medications: Medications reviewed.
Allergies: Allergies reviewed.



EXHIBIT
9

**PHYSICAL EXAMINATION:** RWT 08/18/2006 11:59

**General:** WD, well nourished and in NAD.

**HEENT:** NC/AT. PERRL. EOMI.

**Neck:** C-Spine in immobilizer. Not manipulated due to complaint of neck pain and patient's neurosensory findings.

**Chest:** No visible external evidence trauma. Non-tender to palpation.

**Respiratory:** Respirations unlabored with symmetric chest expansion. Lung sounds equal and clear bilaterally.

**Cardiovascular:** Regular rate and rhythm. S1, S2 audible without significant murmur.

**Abdomen:** No visible external evidence trauma. Bowel sounds positive. Soft, non-tender to palpation without guarding.

**Back:** No abrasion, ecchymosis or other evidence trauma. Non-tender to palpation and percussion over spine. Negative CVAT.

**Skin:** Intact throughout without significant abrasion or ecchymosis.

**Neurologic:** Mental Status: awake and alert. Awake, alert and oriented x 3. Gag Reflex intact. Cranial Nerves: Cranial nerves II-XII intact. Motor Exam: Left Lower Extremity 0/5+ , Right Lower Extremity 0/5+ , Left Upper Extremity 5+/5+ , Right Upper Extremity 5+/5+. There is no sensation to pin prick bilaterally from below the clavicles. .

**Psychiatric:** Alert and oriented to person, place and time with normal affect

**Genitourinary:** Grossly normal.

**DIAGNOSTIC TEST RESULTS:** RWT 08/18/2006 12:10

**Radiology:**

**X-Ray:** Interpretation by Radiologist and reviewed by Emergency Department Physician.

**Computerized Tomography Scan:** Cervical Spine -- Posterior lamina fracture with bilateral jumped facet joints at C6. Anterior wedge compression C7. Spondylisthesis of C6 on C7 of approx 1/2 vertebral body distance.

**CONSULTATION & CRITICAL THINKING:** RWT 08/18/2006 12:13

Time of consult: 12:03. Case discussed with Dr. Dr. George (trauma, UAB). S/He recommends transfer of patient.

He would like the steroid protocol given.

**CLINICAL IMPRESSION:** RWT 08/18/2006 12:14

1. Motor Vehicle Accident
2. Compression Fracture C7
3. Posterior Lamina Fracture C6
4. Bilateral jumped facet joints C6 on C7 with spondylolithesis
5. Spinal Cord Injury

Dekalb Regional Medical Center
200 Medical Center Drive, Fort Payne, AL 35968
256-845-3150
Patient: WOODLEY, RUFUS   DOB: 2/12/1933   Patient #: 4023866  MRN: 000201878

**DISPOSITION:** RWT 08/18/2006 12:15

Disposition: Patient will be transferred to: UAB. Transfer forms completed.
Condition: Stable, Emergent.
Discussed care with patient and family. Explained findings, diagnosis, and need for follow-up care.

**PHYSICIAN ORDERS**

(1) Head w/o contrast [RWT] 8/18/2006 11:57 [Verbal JLB]
(1) C-Spine w/o contrast [RWT] 8/18/2006 11:57 [Verbal JLB]
(1) L-Spine w/o contrast [RWT] 8/18/2006 11:57 [Verbal JLB]
(1) Thoracic w/o contrast [RWT] 8/18/2006 11:57 [Verbal JLB]
(1) IV Zofran 4 mg [RWT] 8/18/2006 10:47
(1) IV Demerol 25 mg PRN [RWT] 8/18/2006 10:47
(1) NS 125 ml / hr [RWT] 8/18/2006 10:47
(1) Oxygen 2 LNC [RWT] 8/18/2006 10:47
(1) Maintain EMS IV/ Attend IV [RWT] 8/18/2006 10:47
(1) IV Demerol 25 mg [RWT] 8/18/2006 11:48 [Verbal ABS]
(1) Urinary Caths [RWT] 8/18/2006 12:02 [Verbal ABS]
(1) IV Solumedrol 30 mg/kg IV over 15 minutes [RWT] 8/18/2006 12:27
(1) IV Solumedrol 5.4 mg/kg/hr IV infusion [RWT] 8/18/2006 12:27

ROBERT THEAKSTON MD All text in this document clearly marked by RWT has been authored
and legally signed by use of electronic device. 08/18/2006 12:31

DeKalb Regional Medical Center
200 Medical Center Drive, Fort Payne, AL 35968
256-845-3150

Patient: WOODLEY, RUFUS   DOB: 2/12/1933   Patient #: 4023866   MRN: 000201878

**Adult Assessment** 08/18/2006 10:57 ABS
**Room Assignment:** Patient assigned to room 17. Time to room 10:30.
**Psychosocial:** Patient demonstrates normal behavior appropriate for age and situation. The patient has adequate support systems available, is able to ambulate independently, and can perform all activities of daily living without assistance. Patient's nutritional status appears normal. There are no known religious or cultural beliefs that could impact the care received. The patient demonstrates the ability and willingness to learn.
**Safety:** Bedrails are up to protect patient from fall. Call light is within reach and patient or family was instructed on use. Bed height is at the lowest position.
**Pain:** Patient rates pain as 7 on a one-to-ten scale with ten as the worst pain ever. Pain is located in the both elbows right is worse pain 7, pain to neck is about a 6.
**Neurological:** The patient is alert and oriented times 3 (person, place & time). Glasgow Coma Score - Eye Opening: Spontaneous-4, Best Verbal: Oriented-5, Best Motor: Obeys Commands-6, Total: 15. Right pupil is 2-3 mm. Right pupil response is brisk. Left pupil is 2-3 mm. Weakness noted bilaterally to upper extremities. Weakness noted bilaterally to lower extremities. The patient's affect is appropriate. Pt has pain in both elbows & pain to the bas eof the neck between his shoulder blades. Pt has no sensation from nipple line down . Able to move upeer extremities but unable to move individual digits. Pt states his hands & arms feel heavy
**Cardiovascular:** Heart rate is 55. Monitor shows sinus bradycardia. Cardiac monitor is attached to patient. Electronic non-invasive blood pressure monitor attached to patient. All pulses are palpable, strong, and intact. Dorsalis pulses are intact. Radial pulses are intact. The skin appears normal, warm, and dry. Capillary refill is less than 2 seconds.
**Respiratory:** Airway clear and respiratory effort unlabored. Patient denies cough. Breath sounds are clear bilaterally to auscultation. Airway is patent.
**Gastrointestinal:** Abdomen is soft, flat, non-tender. Bowel sounds present. Patient denies pain, vomiting, or diarrhea.
**Musculoskeletal:** Patient rates pain as 7 on a one-to-ten scale with ten as the worst pain ever.
**Integumentary:** Lesions or rashes noted that are round, open. Location of lesions or rashes lower leg, left. Patient presents with a minor avulsion.

**Adult Assessment** 08/18/2006 11:32 TNH
**Respiratory:** 1110:PT'S RIGHT SIDE RIB AREA IS EXTENDED AND RIGID

**Reassesment:** 08/18/2006 11:09 ABS
**Brief Reassessment:**The patients was reassessed at 11:09. nochange in assessment. pt states not m,uch relief from pain meds.
**General Activities -**
**Radiology:** Patient was transported to radiology at 11:09. Patient was transferred by stretcher.

PT HAS A WALLET IN HIS SHOE THAT I PLACED IN HIS SIDE POCKET OF HIS OVERNIGHT BAG. PT HAS A MONEY CLIP & A BUISNESS CARD HOLDER THAT THE MEDIC STATES WAS IN HIS BACK POCKET. UNABLE TO CHECK AT THIS TIME SINCE PT IS IN CT.

DeKalb Regional Medical Center
200 Medical Center Drive, Fort Payne, AL  35968
256-845-3150
Patient: WOODLEY, RUFUS  DOB: 2/12/1933  Patient #: 4023866  MRN: 000201878

Treatments 08/18/2006 11:02 ABS
IV Zofran 4 mg done at 11:01 by ABS. [RWT]:

IV Demerol 25 mg PRN done at 11:01 by ABS. [RWT]:

NS 125 ml / hr done at 11:01 by ABS. [RWT]:

Oxygen 2 LNC done at 11:01 by ABS. [RWT]:

Maintain EMS IV/ Attend IV done at 11:01 by ABS. [RWT]:

IV Demerol 25 mg done at 11:48 by ABS. [RWT]:

Urinary Caths tara hatfield, RN in less than 15 minutes 18 Fr sterile technique used patient
tolerated well done at 12:02 by ABS. [RWT]:

IV Solumedrol 30 mg/kg IV over 15 minutes done at 12:42 by ABS. [RWT]:

Disposition 08/18/2006 12:47 TNH
Transfer: Patient left the department at 08/18/2006 12:55. Transferred disposition: TRANS- UAB.
Transfer was initiated for: SPECIALIZED CARE - SPINAL. THEAKSTON, ROBERT W arranged
transfer. george accepted the patient. Transferred to UAB. Patient was transferred by Life Force. Vital
signs taken at 12:49 were:, R: 18 and unlabored, P: 58 and is regular, BP: 124/89, O2 Sat: 99.
Belongings were taken by a family member.

AMY STCLAIR RN All text in this document clearly marked by ABS has been authored and legally
signed by use of electronic device. 08/18/2006 12:03

TARA HATFIELD RN All text in this document clearly marked by TNH has been authored and
legally signed by use of electronic device. 08/18/2006 12:50

## DEKALB REGIONAL MEDICAL CENTER
### FORT PAYNE, ALABAMA

| Patient Name: | WOODLEY, RUFUS | Exam Date: | 08/18/2006 |
|---|---|---|---|
| Medical Record #: | 201878 | Order #: | 200 |
| Account Number: | 4023866 | Sex: M | DOB: |
| | | | 02/12/1933 |
| Ordering Physician: W THEAKSTON | | Station/Room: | EOP / |
| Order Name: CT-CERVICAL SPINE | | | |

## RADIOLOGY REPORT

DIAGNOSIS: MVC PARALYSIS FROM NIPPLE LINE DOWN

RESULT:

| EXAM: | CT CERVICAL SPINE WITHOUT CONTRAST | CPT |
|---|---|---|
| | 3-D RENDERING ON WORK STATION | CPT 76377 |
| HX: | MVC, paralysis from nipple line down, neck pain | |

Axial CT images were obtained of the cervical spine and 3-D rendering was provided and images were reviewed and printed in axial, sagittal, and coronal planes. There is 50% anterior spondylolisthesis of C6 on 7. There is an anterior wedge compression fracture of C7 consistent with a hyperflexion injury. There is also a small avulsion fracture off the superior anterior aspect of C7. There is a mildly displaced fracture of the left posterior lamina C6 and a fracture of the left C6 facet joint. There are bilateral locked jump facets at C6-7. There is pronounced narrowing of the spinal canal at the C6-7 level. Otherwise, there are osteoarthritic changes throughout the cervical spine.

IMPRESSION:
1. C6-7 50% anterior spondylolisthesis with anterior wedge compression fracture of C7, fractures of the left pedicle and facet joint C6 and bilateral jumped facets.
2. Severe spinal canal stenosis C6-7. I suspect cord injury and neurosurgical consultation is recommended.
4. Films and findings were reviewed with ER physician, Dr. Robert Theakston immediately at completion of examination.


Edited by: BCOCHRAN
Electronically signed by:  BRADLEY M. COCHRAN, MD 08/18/2006 15:09:15 Eastern
DD: 08/18/2006 13:21:00
DT: 08/18/2006 13:47:42  BC / tv
JOB #: 7397670 /883


### RADIOLOGY REPORT
Page 1 of 1

# EXHIBIT # 10

DATE: 8-15-06    CHIEF COMPLAINT _____

AM STIFF _____ SLEEP _____ WELL BEING B W S

| ACT OF DAILY LIVING | DRESS | BATHE | DRIVE | HWORK | CHAIR | CANE | WALKER | BUTT | DOOR |
|---|---|---|---|---|---|---|---|---|---|
| HELP | | | | | | | | | |
| INDE | ✓ | ✓ | ✓ | ✓ | ○ | ○ | ○ | ✓✓ | |

| MED TOX | RASH | MULCER | ALOPECIA | COUGH | SOB | NAUSEA | DIAR | ABD PAIN | HA | EDEM |
|---|---|---|---|---|---|---|---|---|---|---|
| YES | | | | | | | | | | |
| NO | | | | | | | | | | |
| OTHER | ✓ | ✓ | ✓ | ✓ | | ✓ | | ✓ | ✓ | ✓ |

| MUSCLES | NF | NE | D | B | T | W | WF | HF | HAB | HAD | KF | KE | APF | ADF | GTOE | INT | HAND |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R S/A | / | / | / | / | / | / | / | / | / | / | / | / | / | / | / | | / |
| L S/A | / | / | / | / | / | / | / | / | / | / | / | / | / | / | / | | / |

ULN DEV   R ○   L ○   SN R ○   L ○   BOU R ○

HBN   R ┼   L ┼   BOUC N   R ┼   L ┼   GRIP R Bad   REFLEX B T K A
R
L

X RAY _____/_____ HEENT _____ LUNG Clear HEART NSR ABD neg t SKIN ○

OTHER _____

| | | | | E/E PIPR | | | | L | | | MCPR | | | | L | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

WT 20    T 91.6    P 145    SS
161

—WOODLEY, RUFUS R.
_ 8/15/06

This patient is here toady for follow-up of
his ankylosing spondylitis and osteoarthritis.
He is self-administering Enbrel.   He is
extremely happy.   He does not have any SAE
with respect to the medications.   He denies
URI, UTI, cough, congestion or PIR.   In short,
he does not have any SAE.

**IPMH:**   Unremarkable for medical or surgical
intervention.

**FHx:**   Non-contributory.

**PE:**   His peripheral joint exam shows DJD
manifesting with Heberdens and Bouchards.   He

↓ cont

EXHIBIT
10

DATE: 8/15/06

CHIEF COMPLAINT _____

AM STIFF _____ SLEEP
WELL BEING B W S

ACT OF DAILY     DRESS
LIVING     HELP
              INDE

MED TOX     RASH     MUL
     YES
     NO

OTHER _____

| MUSCLES | NF | NE | D |
|---------|----|----|----|
| R  S/A  | /  | /  | / |
| L  S/A  | /  | /  | / |

ULN DEV     R_____
HBN     R_____     L_____

X RAY _____
HEENT _____ LUM
OTHER _____

W F/E R___/___ L___/___
E F/R R___/___ L___/___
K F/E R___/___ L___/___
S I/A R___/___ L___/___
HPF/I/E R   /   /
         L   /   /

has bony hypertrophy of the knees with crepitus on flexion and extension. His mobility is fine.

His social activity is great. He is playing golf and cutting grass. He walks 2 miles 3 days a week.

**ASSESSMENT/PLAN:**
(1) Ankylosing spondylitis – under very good control.
(2) Monitoring the side effects of medications.

I checked CBC, liver panel and creatinine.

(3) Osteoarthritis – appropriate for age.

I will see him back in 6 months for re-evaluation.

                    Sohrab Fallahi/ef

End

BUTT     DOOR

HA     EDEM

INT HAND
     /

     /

LEX  B  T  K  A
R
L

L

# EXHIBIT # 11



 **Performance Food Group**

## Our History

Performance Food Group's earliest roots can be traced to 1875, as a food brokerage and distribution company was formed in Richmond, VA. Initially, it distributed canned fruits and vegetables to grocery stores and restaurants across the mid-Atlantic. Today, we're one of the largest foodservice distributors in the United States.

By the 1980's, the company shifted to a broader vision and became a network of distributors, sharing resources such as marketing, procurement, product development, sales and technology support through its largest division, Pocahontas Foods. With this type of backing and volume, it could compete against the largest broadline distributors.

Performance Food Group took its current name in 1987 when Pocahontas Foods merged with Caro Foods in Houma, LA and the Kenneth O. Lester Company in Lebanon, TN. In the next several years, many more food distributors joined the PFG family.

In response to increasing business, the Customized division was formed to serve major customers like Cracker Barrel and Outback Steakhouse. In 1993, PFG went public, trading on the NASDAQ.

Since 1993, more than a dozen outstanding distribution companies have joined us from New Jersey, Maine, Arkansas, Illinois, Texas and Georgia. Most recently in 2005, we opened our first Midwest Customized location in Indiana.

Today, we serve all 50 states and 41 foreign countries, delivering more than 68,000 foodservice items to more than 41,000 customers. We're still growing. And we're committed to making sure we do everything possible to serve our customers the best we can.

Copyright 2007 Performance Food Group

# EXHIBIT # 12



EXHIBIT

1 2

000087



# EXHIBIT # 13

# Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 369 | J CHANDLER | 12:00 PM | |
| 217 | 720 | 299 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 425140 | 282 | R SPEAK / JAKE TOUSLEY | 12:30 PM | |
| 284 | 708 | 376 | L LONG | 1:30 PM | |
| 291 | 704 | 393 | D COMER | 1:30 PM | |
| 282 | 728 | 374 | D BRADDY / D MCKEE | 2:00 PM | |
| 287 | 579 | 666 | P FURLONG | 2:00 PM | |
| 289 | 816 | 530 | J ABONYO | 2:00 PM | |
| 288 | 709 | 281 | J SHIFLETT / M TAYLOR | 3:00 PM | |
| 289 | 730 | 342 | N BROWN / B SULASKI | 3:30 PM | |
| 285 | 796 | 392 | F KING | 3:30 PM | |
| 283 | 785 | 544 | M FREEMAN / T REED | 4:30 PM | |
| 256 | 710 | 373 | C HARRIS / J RANDOLPH | 5:00 PM | |
| 241 | 546 | 314 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 589 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 529 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 403 | M RODGERS / K RODGERS | 6:00 PM | |
| 229 | 558 | 312 | D SATTERFIELD / L THWEATT | 7:00 PM | |
| 266 | 313 | 334 | C CLARK #2 / J BROOKS | 7:00 PM | |
| 209 | 582 | 546 | R PATTERSON / K GILLUM | 7:00 PM | |
| 213 | 550 | 584 | A PATTERSON / T ADAMS | 7:30 PM | |
| 225 | 608 | 558 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 368 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 646 | S CHANEY / M WEBB | 7:30 PM | |
| 267 | 735 | 557 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 395 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 238 | F YOUNG / D TOUSLEY | 8:00 PM | |
| 201 | 795 | 562 | C WIGGINS / P TAPIA | 8:30 PM | |
| 211 | 317 | 323 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 298 | J SWANSON / S STYLES | 9:00 PM | |
| 210 | 556 | 340 | R BROWN / R BROWN | 9:30 PM | |
| 231 | 610 | 660 | R TAYLOR / T DAY | 9:30 PM | |
| 234 | 561 | 317 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 421 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 587 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 962170 | 277 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 661 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 232 | L K FISHER / J WRIGHT | 9:30 PM | |
| 264 | 812 | 523 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 581 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 563 | J RINGLEY / B WHITE | 10:00 PM | |
| 223 | 559 | 580 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 542 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 524 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 345 | J JONES / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 543 | K STUBBLEFIELD / R SHIREY | 10:30 PM | |
| 239 | 778 | 585 | R DIXON / D BILBREY | 10:30 PM | |
| 260 | 793 | 559 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 399 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 591 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 556 | D KENT / B SIMONS | 11:00 PM | |
| 205 | 707 | 327 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 662 | M COBB / W HUMAN | 11:30 PM | |
| 227 | 776 | 258 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 528 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 383 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 375 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 400 | T FITZGERALD / R Green | 11:30 PM | |
| 251 | 738 | 293 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 658 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 459 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 402 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 645 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 377 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 644 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 297 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 279 | J MORRIS / J SWINDLE | 12:30 AM | |
| 210 | 425135 | 582 | J WEEDMAN / M SHERRILL | 12:30 AM | |
| 228 | 797 | 324 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 346 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 500 | 656 | C EASLEY / E AMASON | 12:30 AM | |
| 226 | 311 | 564 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 307 | E JORDAN / B COCHRAN | 1:30 AM | |
| 281 | 703 | 588 | G CHAPMAN / A HARDY | 1:30 AM | |
| 281 | 704 | 657 | T PARSLEY / D HELL | 1:30 AM | |
| 263 | 775 | 367 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 456 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 283 | L BINKLEY | 2:30 AM | |
| 202 | 568 | 306 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 236 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 586 | D WALKER | 3:30 AM | |
| 46 | 547 | 326 | J SULLIVAN / J VANHORN | 3:30 AM | |
| TTLE | 727 | | A SHARRAR / P SHARRAR | | KENDALLVILLE SHUTTLE |

Loads SUNDAY

EXHIBIT
13
tabbies

000532

Date 1-9-06

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time / Comments |
|---|---|---|---|---|---|
| 290 | 801 | 580 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 401 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 590 | D WALKER | 6:00 PM | |
| 285 | 796 | 538 | F KING | 6:00 PM | |
| 284 | 708 | 554 | L LONG | 6:00 PM | |
| 286 | 566 | 567 | L BINKLEY | 6:30 PM | |
| 293 | 802 | 454 | R FARRIS SR / T. REED | 7:30 PM | |
| 281 | 784 | 312 | TIMMY PARSLEY / D. HILL | 7:00 PM | |
| 294 | 734 | 582 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 586 | J HEADY / D OSBORNE | 7:00 PM | |
| 215 | 788 | 370 | J RINGLEY / B WHITE | 7:30 PM | |
| 229 | 558 | 313 | D SATTERFIELD / L THWEATT | 7:30 PM | |
| 231 | 610 | 325 | R TAYLOR / J SHIFLETT | 7:30 PM | |
| 267 | 735 | 559 | S CARPENTER / D WOODS | 8:00 PM | |
| 211 | 317 | 303 | J CONEY / C ORRAND | 8:00 PM | |
| 249 | 736 | 588 | T FITZGERALD / R GREEN | 8:00 PM | |
| 255 | 198 | 374 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 578 | N FERRELL / M SHERRILL | 8:30 PM | |
| 256 | 710 | 298 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 581 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 812 | 369 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 555 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 323 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 564 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 300 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 529 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 565 | 376 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 524 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 388 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 566 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 528 | R LEWIS / R McBRIDE | 10:30 AM | |
| 261 | 731 | 655 | E DIXON / C WADE | 10:30 AM | |
| 263 | 775 | 400 | A FREEMAN / C DIXON | 10:30 AM | |
| 217 | 720 | 317 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 402 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 662 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 293 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 544 | C WIGGINS / P TAPIA | 11:00 PM | |
| 222 | 792 | 373 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 286 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 582 | 525 | J. DUNNAWAY / R SHIREY | 11:30 PM | |
| 218 | 556 | 530 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 383 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 346 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 391 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 579 | A DENNIS / B. MARSH | 11:30 PM | |
| 202 | 568 | 282 | E BEATTY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 543 | B PADGETT / R MATHIS | 11:30 PM | |
| 213 | 550 | 324 | A PATTERSON / T ADAMS | 11:30 PM | |
| 228 | 797 | 325 | M COBB / J FIELDS | 11:30 PM | |
| 240 | 732 | 289 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 342 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 537 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 581 | 560 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 281 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 344 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 545 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 529 | C CLARK#2 / J BROOKS | 12:00 AM | |
| 219 | 810 | 556 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 220 | 721 | 222 | C TOWER / M LUSK | 12:30 AM | |
| 246 | 547 | 404 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 456 | J BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 546 | J CHANDLER | 12:30 AM | |
| 200 | 424932 | 403 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 232 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 542 | A HARDY / S STYLES | 12:30 AM | |
| 234 | 561 | 668 | J. WAGGONER / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 660 | R DIXON / D BILBREY | 1:30 AM | |
| 254 | 314 | 343 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 393 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 803 | 584 | R SCOTT / K TAYLOR | 2:30 AM | |
| 226 | 311 | 562 | J McCLOUD / R STINSON | 2:30 AM | |
| 289 | 816 | 587 | J ABONYO | 2:30 AM | |
| 206 | 551 | 376 | J MORRIS / J SWINDLE | 2:30 AM | |
| 236 | 560 | 276 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 345 | J PINKSTON / N NEWMAN | 3:30 AM | |
| 280 | 730 | 587 | N BROWN | 3:30 AM | |
| 223 | 559 | 557 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 395 | B BRADDY / D McKEE | 3:30 AM | |
| 283 | 785 | 656 | M FREEMAN | 3:30 AM | |
| 207 | 713 | 659 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 585 | J WOOWARD | | |
| 292 | 814 | 661 | M SANDERS | | |
| 95 | 967167 | 339 | J BOOKER / J WEEDMAN | | |
| 96 | 967170 | 597 | J FORD / D COLLINS | | |
| 97 | 789 | 284 | J JONES | | |
| 98 | 552 | 378 | D RICKETTS | | |
| 99 | 579 | 577 | T GANN | | |

Loads Wednesday

000531

| Date: | 1/5/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 591 | P FURLONG | 1:00 PM | |
| 220 | 721 | 309 | M LUSK / C TOWER | 4:00 PM | |
| 237 | 799 | 558 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 207 | 713 | 340 | M. TAYLOR / B GEEKIE | 5:30 PM | |
| 226 | 311 | 299 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 565 | B PADGETT / R MATHIS | 6:00 PM | |
| 233 | 724 | 371 | R LEWIS / R McBRIDE | 6:00PM | |
| 246 | 547 | 367 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 563 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 326 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 540 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 657 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 306 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 307 | H SHOULDERS / J GUNN | 7:30 PM | |
| 230 | 789 | 368 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 645 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 398 | C CLARK # 2 / J BROOKS | 8:00 PM | |
| 294 | 734 | 646 | M SUMMERS | 8:00 PM | |
| 200 | 424932 | 644 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 523 | C GREEN / J CLEVENGER | 8:30 PM | |
| 217 | 720 | 383 | S CARTER / J TOUSLEY | 9:00 PM | |
| 204 | 312 | 421 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 526 | J FIELDS / M COBB | 9:30 PM | |
| 253 | 424930 | 589 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 583 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 377 | J MORRIS / J SWINDLE | 10:00 PM | |
| 214 | 739 | 289 | S STYLES / A. HARDY | 10:00PM | |
| 232 | 557 | 397 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 373 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 318 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 284 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 587 | A DENNIS / B MARSH | 10:30 PM | |
| 202 | 568 | 316 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 656 | A PATTERSON / T ADAMS | 11:00 PM | |
| 216 | 316 | 577 | F YOUNG /D TOUSLEY | 11:00 PM | |
| 244 | 786 | 557 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 546 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 344 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 560 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 662 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 659 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 582 | D STURM SR /D STURM | 11:30 PM | |
| 245 | 552 | 395 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 545 | T PATTERSON / B. DOORE | 11:30 PM | |
| 262 | 805 | 312 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 538 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 327 | J RINGLEY / D RICKETTS | 12:00 AM | |
| 221 | 803 | 554 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 277 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 392 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 324 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 339 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 562 | D WALKER | 12:00 AM | |
| 208 | 318 | 343 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 319 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 655 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 812 | 592 | J BROWN / D BIRDWELL | 12:30 AM | |
| 283 | 785 | 293 | M FREEMAN / D. HILL | 12:30 AM | |
| 229 | 558 | 567 | L THWEATT / D SATTERFIELD | 1:00 AM | |
| 280 | 730 | 590 | N BROWN / B SULASKI | 1:00 AM | |
| 289 | 816 | 399 | J ABONYO | 1:00 AM | |
| 292 | 814 | 400 | M SANDERS | 1:00 AM | |
| 219 | 810 | 286 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 198 | 566 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 543 | J CHANDLER | 1:30 AM | |
| 234 | 561 | 401 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 346 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 585 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 962170 | 530 | D. COLLINS / J. FORD | 3:00 AM | |
| 211 | 317 | 345 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 528 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 326 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 456 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 537 | L LONG | 3:30 AM | |
| 285 | 796 | 658 | F KING | 3:30 AM | |
| 286 | 566 | 402 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 556 | T PARSLEY | 4:00 AM | |
| 282 | 728 | 391 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 375 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 706 | M SHERRILL / N FERRELL | 4:00 AM | |
| 270 | 727 | 380 | A SHARRAR / P SHARRAR | 6:30 AM | |
| 99 | 425140 | 236 | JAKE TOUSLEY / R SPEAK | | CB # 88 FISHERS IN |
| 98 | 795 | 334 | J. JONES | | CB # 15 COOKEVILLE TN |
| 97 | 704 | 297 | J WOODWARD | | CB # 87 MT JULIET TN |
| 96 | 967167 | 328 | J WEEDMAN / J BOOKER | | CB # 565 KIMBALL TN |

Loads

Thursday

000530

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 298 | F KING | 12:00 PM | |
| 217 | 720 | 302 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 342 | M SANDERS | 12:30 PM | |
| 284 | 708 | 300 | L LONG | 1:30 PM | |
| 291 | 704 | 544 | D. Comer | 1:30 PM | |
| 282 | 728 | 314 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 580 | P FURLONG | 2:00 PM | |
| 289 | 816 | 393 | J ABONYO | 2:00 PM | |
| 288 | 709 | 524 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 542 | N BROWN / B SULASKI | 3:30 PM | |
| 285 | 796 | 370 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 303 | J. DUNNAWAY    1/T REED | 4:30 PM | |
| 256 | 710 | 388 | C HARRIS / J RANDOLPH | 5:00 PM | |
| 241 | 546 | 344 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 397 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 592 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 659 | M RODGERS / K RODGERS | 6:00 PM | |
| 229 | 558 | 322 | L THWEATT / D SATTERFIELD | 7:00 PM | |
| 266 | 313 | 655 | C CLARK #2 / J BROOKS | 7:00 PM | |
| 209 | 582 | 323 | R PATTERSON / K GILLUM | 7:30 PM | |
| 213 | 550 | 583 | A PATTERSON / T ADAMS | 7:30 PM | |
| 225 | 608 | 586 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 435140 | 395 | R SPEAK / JAKE TOUSLEY | 7:30 PM | |
| 255 | 198 | 580 | S CHANEY / M WEBB | 8:00 PM | |
| 267 | 735 | 346 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 319 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 368 | F. YOUNG / D TOUSLEY | 8:30 PM | |
| 201 | 795 | 585 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 383 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 312 | J SWANSON / S STYLES | 9:30 PM | |
| 218 | 556 | 657 | R BROWN / R BROWN | 9:30 PM | |
| | | | WORT ON MONDAY | | |
| 234 | 561 | 645 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 344 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 661 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 391 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 644 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 526 | L.K FISHER / J WRIGHT | 10:00 PM | |
| 264 | 812 | 537 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 456 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 399 | J RINGLEY / D RICKETTS | 10:30 PM | |
| 223 | 559 | 393 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 546 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 528 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 293 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 401 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 367 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 232 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 538 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 236 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 656 | D KENT / B SIMONS | 11:30 PM | |
| 205 | 787 | 588 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 400 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 566 | J HEADY / D OSBORNE | 11:30 PM | |
| 236 | 560 | 530 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 404 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 525 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 286 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 239 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 280 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 326 | M McKAY / B MARSH | 11:30 PM | |
| 293 | 802 | 555 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 590 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 334 | J. SHIFLETT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 658 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 562 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 325 | J MORRIS / J SWINDLE | 12:30 AM | |
| 210 | 425135 | 402 | M SHERRILL / D. TAPIA | 12:30 AM | |
| 228 | 787 | 299 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 343 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 584 | C EASLEY / E AMASON | 12:30 AM | |
| 226 | 311 | 662 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 322 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 328 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 582 | T PARSLEY / T. GANN | 1:30 AM | |
| 263 | 775 | 306 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 585 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 543 | L BINKLEY | 2:30 AM | |
| 202 | 568 | 375 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 340 | J CLEVENGER / J WAGGONER | 3:30 AM | |
| 296 | 811 | 523 | D WALKER | 3:30 AM | |
| 246 | 547 | 646 | J SULLIVAN / J VANHORN | 3:30 AM | 000529 |
| SHUTTLE | | | SHUTTLE was TAKEN by KENDALLVILLE DRIVER | | KENDALLVILLE SHUTTLE |
| 99 | 967167 | 359 | R TAYLOR / T DAY | | CB MT VERNON IL |
| 98 | 721 | 403 | J. WOODWARD | | CB # 475 DECATEUR AL |

Loads SUNDAY

| Date: | 1/9/2008 | | Loads Monday | For | Tuesday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 286 | 566 | 567 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 326 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 568 | 581 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 563 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 398 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 318 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 546 | W WHITAKER / M LUSK | 5:30 PM | |
| 231 | 610 | 527 | R TAYLOR / T DAY | 5:30 PM | |
| 237 | 799 | 529 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 456 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 374 | K TERRY / T PRIDE | 6:00 PM | ALA FF TRUCK |
| 257 | 580 | 378 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 660 | M SHERRILL / P TAPIA | 6:30 PM | |
| 235 | 315 | 307 | J REVELEE / J MANOR | 6:30 PM | |
| 238 | 783 | 392 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 589 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 558 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 277 | J HEADY / D OSBOURNE | 7:30 PM | |
| 206 | 551 | 557 | J MORRIS / J SWINDLE | 8:00 PM | |
| 248 | 319 | 554 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 424438 | 316 | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 797 | 289 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 591 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 540 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 313 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 530 | S CARTER / J TOUSLEY | 9:30PM | |
| 247 | 548 | 345 | M. COBB / T PATTERSON | 10:00PM | |
| 201 | 795 | 372 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 284 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 556 | J SWANSON / S STYLES | 10:30 PM | |
| 239 | 778 | 309 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 577 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 555 | C HARRIS / J RANDOPLH | 10:30 PM | |
| 266 | 313 | 403 | C CLARK #2 / J BROOKS | 10:30 PM | |
| 242 | 725 | 578 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 545 | J RUIZ / L GOSS | 11:00 PM | |
| 245 | 552 | 375 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 340 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 543 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 561 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 421 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 579 | A PATTERSON / T ADAMS | 11:00 PM | |
| 265 | 569 | 339 | R BRISTOW / L BRISTOW | 11:00 PM | |
| 215 | 788 | 282 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 311 | 559 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 564 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 544 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 387 | B PADGETT / R MATHIS | 12:00 AM | |
| 219 | 810 | 565 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 646 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 565 | 324 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 393 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 523 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 542 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 325 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 343 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 302 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 661 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 587 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 236 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 300 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 401 | T REED / J DUNWAY | 12:30 AM | |
| 284 | 708 | 281 | L LONG | 12:30 AM | |
| 290 | 801 | 327 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 326 | L THWEATT / D SATTERFIELD | 1:00 AM | |
| 281 | 784 | 391 | T PARSLEY / T GANN | 1:00 AM | |
| 291 | 704 | 298 | D COMER | 1:00 AM | |
| 218 | 556 | 662 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 328 | A DENNIS / M COOK | 1:30 AM | |
| 203 | 802 | 383 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 537 | M McKAY / B MARSH | 2:00 AM | |
| 295 | 794 | 344 | F KING | 2:00 AM | |
| 240 | 732 | 644 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 812 | 317 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 334 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 397 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 525 | J ABONYO | 3:00 AM | |
| 292 | 814 | 656 | M. TAYLOR | 3:00 AM | |
| 280 | 730 | 566 | N BROWN / B SULASKI | 3:30 AM | |
| 287 | 579 | 293 | P FURLONG | 3:30 AM | |
| 255 | 198 | 657 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 590 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 584 | D WALKER | 4:00 AM | |
| 285 | 706 | 706 | TONY PARSLEY | 6:30 AM | |
| 99 | 796 | 5-38 | J. BOOKER/ T. WADMAN | | CJTN FF TRUCK |
| | 964531 | | D. HILL | | KNOXVILLE FF TRUCK |

Loads
Monday

000528

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---------|-----------|-----------|---------|---------------|---------------------|
| HUTTLE | 425140 | | R SPEAK / JAKE TOUSLEY | | ROCK HILL SC SHUTTLE |
| HUTTLE | 727 | | A SHARRAR / P SHARRAR | | ELKTON MD SHUTTLE |

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time: | Dispatched on time Comments |
|---|---|---|---|---|---|
| 290 | 801 | 660 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 558 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 378 | D WALKER | 6:00 PM | |
| 285 | 796 | 563 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 538 | L LONG | 6:00 PM | |
| 286 | 566 | 318 | L BINKLEY | 6:30 PM | |
| 293 | 802 | 658 | R FARRIS SR | 7:30 PM | |
| 281 | 784 | 556 | TIMMY PARSLEY / T GANN | 7:00 PM | |
| 294 | 734 | 393 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 581 | J HEADY / D OSBORNE | 7:00 PM | |
| 215 | 788 | 523 | J RINGLEY / B WHITE | 7:30 PM | |
| 229 | 558 | 323 | D SATTERFIELD / L THWEATT | 7:30 PM | |
| 267 | 735 | 657 | S CARPENTER / R SHIREY | 7:30 PM | |
| 211 | 317 | 554 | J CONEY / C ORRAND | 8:00 PM | |
| 249 | 736 | 325 | T FITZGERALD / R GREEN | 8:00 PM | |
| 255 | 198 | 421 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 387 | R TAPIA / M SHERRILL | 8:30 PM | |
| 256 | 710 | 343 | C HARRIS / J RANDOLPH | 8:30 PM | |
| 259 | 722 | 656 | B MARSH / M McKAY | 9:00 PM | |
| 264 | 425134 | 537 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 587 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 383 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 567 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 369 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 590 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 565 | 529 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 281 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 293 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 313 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 344 | R LEWIS / R McBRIDE | 10:30 AM | |
| 261 | 731 | 662 | E DIXON / C WADE | 10:30 AM | |
| 263 | 775 | 307 | A FREEMAN / C DIXON | 10:30 AM | |
| 217 | 720 | 564 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 316 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 395 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 526 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 566 | C WIGGINS / J WILBANKS | 11:00 PM | |
| 222 | 792 | 286 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 298 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 582 | 374 | R PATTERSON / K GILLUM | 11:30 PM | |
| 218 | 556 | 317 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 314 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 399 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 232 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 565 | B POORE / M COOK | 11:30 PM | |
| 202 | 568 | 579 | E BEATTY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 588 | B PADGETT / R MATHIS | 11:30 PM | |
| 213 | 550 | 555 | A PATTERSON / J ADAMS | 11:30 PM | |
| 228 | 797 | 557 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 661 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 560 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 339 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 581 | 398 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 328 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 540 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 345 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 591 | C CLARK#2 / J BROOKS | 12:00 AM | |
| 219 | 810 | 401 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 220 | 721 | 542 | W WHITAKER / M LUSK | 12:00 AM | |
| 246 | 547 | 397 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 403 | J BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 528 | F KING | 12:30 AM | |
| 200 | 424932 | 546 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 391 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 388 | J SWANSON / S STYLES | 12:30 AM | |
| 234 | 561 | 404 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 525 | R DIXON / D BILBREY | 1:30 AM | |
| 254 | 314 | 370 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 327 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 553 | 282 | R SCOTT / K TAYLOR | 2:30 AM | |
| 226 | 311 | 284 | J McCLOUD / R STINSON | 2:30 AM | |
| 289 | 816 | 368 | J ABONYO | 2:30 AM | |
| 206 | 551 | 543 | J MORRIS / J SWINDLE | 2:30 AM | |
| 236 | 560 | 584 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 334 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 544 | N BROWN / B SULASKI | 3:30 AM | |
| 223 | 559 | 644 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 589 | D BRADDY / D McKEE | 3:30 AM | |
| 203 | 785 | 579 | M FREEMAN / T REED | 3:30 AM | |
| 207 | 713 | 325 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 392 | D COMER | | |
| 292 | 814 | 289 | M SANDERS | | |
| 95 | 552 | 372 | C TOWER | | C.B.#476 FLORENCE, AL |
| 98 | 789 | 279 | J JONES | | C.B.#586 SEVIERVILLE, TN |
| 99 | 967167 | 456 | R TAYLOR / T DAY | | C.B.#579 PIEDMONT, SC |

**Loads Wednesday**

000526

| Date: | 1/12/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 267 | 579 | 559 | P FURLONG | 1:00 PM | |
| 220 | 721 | 306 | W WHITAKER / M LUSK | 1:00 PM | |
| 237 | 799 | 326 | J PINKSTON / L NEWMAN | 4:00 PM | |
| 207 | 713 | 646 | K STUBBLEFIELD / B GEEKIE | 4:30 PM | |
| 226 | 311 | 277 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 236 | B PADGETT / R MATHIS | 5:30 PM | |
| 233 | 724 | 300 | R LEWIS / R McBRIDE | 6:00 PM | |
| 246 | 547 | 585 | J SULLIVAN / M. COBB | 6:00 PM | |
| 250 | 781 | 371 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 367 | A SHIVERS / J SHEPPARD | 6:00 PM | |
| 235 | 315 | 280 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 297 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 459 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 527 | H SHOULDERS / J GUNN | 6:30 PM | |
| 230 | 789 | 586 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 967170 | 528 | J FORD / D COLLINS | 7:30 PM | |
| 266 | 313 | 530 | C CLARK # 2 7 J BROOKS | 7:30 PM | |
| 294 | 734 | 342 | M SUMMERS / A HARDY | 8:00 PM | |
| 200 | 424932 | 592 | G PALMER / J BURTON | 8:00 PM | |
| 248 | 319 | 645 | C GREEN / J CLEVENGER | 8:30 PM | |
| 217 | 720 | 373 | S CARTER / J TOUSLEY | 8:30 PM | |
| 204 | 312 | 327 | A WILKERSON / R LEECH | 9:00 PM | |
| 228 | 797 | 346 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 314 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 400 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 324 | J MORRIS / J SWINDLE | 9:30 PM | |
| 214 | 739 | 312 | J SWANSON / J. SHIFLETT | 10:00 PM | |
| 232 | 557 | 580 | E JORDAN / B COCHRAN | 10:00PM | |
| 239 | 778 | 562 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 524 | R SCOTT / K TAYLOR | 10:00 PM | |
| 259 | 722 | 372 | M McKAY / B MARSH | 10:30 PM | |
| 269 | 798 | 659 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 568 | 583 | E BEATY / C HAMPTON | 10:30 PM | |
| 213 | 550 | 644 | A PATTERSON / T ADAMS | 11:00 PM | |
| 216 | 316 | 545 | F YOUNG /D TOUSLEY | 11:00 PM | |
| 244 | 786 | 582 | J. RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 579 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 340 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 561 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 456 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 540 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 392 | D STURM SR /D STURM | 11:30 PM | |
| 245 | 552 | 303 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 661 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 403 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 375 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 538 | J RINGLEY / B WHITE | 12:00 AM | |
| 221 | 803 | 395 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 393 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 589 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 555 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 402 | J. BOOKER / J. WEEDMAN | 12:00 AM | |
| 296 | 811 | 563 | D WALKER | 12:00 AM | |
| 208 | 318 | 542 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 528 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 425140 | 556 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 588 | J BROWN / D BIRDWELL | 12:30 AM | |
| 283 | 785 | 286 | M FREEMAN / T REED | 12:30 AM | |
| 229 | 558 | 279 | L THWEATT / D SATTERFIELD | 1:00 AM | |
| 200 | 730 | 398 | N BROWN / B SULASKI | 1:00 AM | |
| 289 | 816 | 376 | J ABONYO | 1:00 AM | |
| 292 | 814 | 378 | M SANDERS | 1:00 AM | |
| 219 | 810 | 536 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 198 | 334 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 557 | K KING | 1:30 AM | |
| 234 | 561 | 388 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 399 | J RANDOLPH / J. WOODWARD | 2:30 AM | |
| 267 | 735 | 546 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 370 | R PATTERSON / K GILLUM | 3:00 AM | |
| 211 | 317 | 318 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 662 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 565 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 284 | M RODGERS / K RODGERS | 3:00 AM | |
| 284 | 708 | 369 | L LONG / J. NABGWER | 3:30 AM | |
| 285 | 796 | 368 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 317 | | 3:30 AM | |
| 281 | 784 | 232 | T PARSLEY / T GANN | 4:00 AM | |
| 282 | 728 | 344 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 377 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 706 | M SHERRILL / P TAPIA | 4:30 AM | |
| 270 | 727 | 655 | A SHARRAR / P SHARRAR | 6:30 AM | |

**Loads**

**Thursday**

000525

Date: 1/15/2006

# Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 544 | F KING | 12:00 PM | |
| 217 | 720 | 397 | M TAYLOR / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 543 | M SANDERS | 12:30 PM | |
| 284 | 708 | 540 | L LONG | 1:30 PM | |
| 291 | 704 | 587 | D COMER | 1:30 PM | |
| 282 | 728 | 293 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 554 | P FURLONG | 2:00 PM | |
| 289 | 816 | 374 | J ABONYO | 2:00 PM | |
| 288 | 709 | 881 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 6510 | N BROWN / B SULASKI | 3:30 PM | |
| 285 | 425140 | 387 | R SPEAK / JAKE TOUSLEY | 3:30 PM | |
| 283 | 785 | 383 | M FREEMAN / T REED | 4:30 PM | |
| 256 | 710 | 557 | J RANDOLPH / A HARDY | 5:00 PM | |
| 241 | 546 | 469 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 318 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 567 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 824 | M RODGERS / K RODGERS | 6:00 PM | |
| 229 | 558 | 323 | D COLLINS / L THWEATT | 7:00 PM | |
| 266 | 313 | 579 | C CLARK #2 / J BROOKS | 7:00 PM | |
| 209 | 582 | 581 | R PATTERSON / R SHIREY | 7:30 PM | |
| 213 | 550 | 317 | A PATTERSON / T ADAMS | 7:30 PM | |
| 225 | 608 | 368 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 5602 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 5665 | S CHANEY / M WEBB | 8:00 PM | |
| 267 | 735 | 346 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 585 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 340 | F YOUNG / D TOUSLEY | 8:30 PM | |
| 201 | 795 | 586 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 659 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 526 | J SWANSON / S STYLES | 9:30 PM | |
| 218 | 556 | 523 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 563 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 377 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 525 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 870 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 540 | C HOLMAN / C TOWER | 9:30 PM | |
| 262 | 805 | 371 | L K FISHER / J WRIGHT | 10:00 PM | |
| 264 | 425134 | 395 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 6161 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 528 | J RINGLEY / B WHITE | 10:30 PM | |
| 223 | 559 | 298 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 560 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 421 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 326 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 300 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 324 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 528 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 398 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 555 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 584 | D KENT / B SIMONS | 11:00 PM | |
| 205 | 787 | 325 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 232 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 391 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 339 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 325 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 577 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 592 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 344 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 556 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 542 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 456 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 302 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 399 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 342 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 530 | M SUMMERS | 12:00 AM | |
| 210 | 551 | 402 | J MORRIS / J SWINDLE | 12:30 AM | |
| 206 | 425135 | 277 | M SHERRILL / P TAPIA | 12:30 AM | |
| 228 | 707 | 658 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 279 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 372 | C EASLEY / E AMASON | 12:30 AM | |
| 226 | 311 | 580 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 644 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 646 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 524 | T PARSLEY / T GANN | 1:30 AM | |
| 263 | 775 | 561 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 286 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 313 | L BINKLEY | 2:30 AM | |
| 202 | 568 | 284 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 303 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 588 | D WALKER | 3:30 AM | |
| 246 | 547 | 388 | J SULLIVAN / J VANHORN | 3:30 AM | |
| UTTLE | 727 | | A SHARRAR / P SHARRAR | | |
| 99 | 967167 | 657 | J FORD / T DAY | | |
| 98 | 746 | 300 | R ROOPE | | |

Loads SUNDAY

000524

KENDALLVILLE SHUTTLE
CB # 586 SEVIERVILLE TN

# Loads Monday for Tuesday Delivery

Date: 1/18/2006

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 566 | 660 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 545 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 568 | 564 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 538 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 345 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 392 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 400 | W WHITAKER / M LUSK | 5:30 PM | |
| 231 | 967167 | 316 | J FORD / J BOOKER | 5:30 PM | |
| 237 | 799 | 403 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 236 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 304 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 369 | M SHERRILL / P TAPIA | 6:30 PM | |
| 235 | 315 | 591 | J REVELEE / J MANOR | 6:30 PM | |
| 238 | 783 | 527 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 589 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 662 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 312 | J HEADY / D OSBOURNE | 7:30 PM | |
| 206 | 551 | 306 | J MORRIS / J SWINDLE | 8:00 PM | |
| 248 | 319 | 297 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 327 | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 797 | 559 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 529 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 367 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 546 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 289 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 393 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 328 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 658 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 583 | J SWANSON / S STYLES | 10:30 PM | |
| 239 | 778 | 293 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 566 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 284 | J RANDOLPH / A HARDY | 10:30 PM | |
| 266 | 313 | 326 | C CLARK #2 / J BROOKS | 10:30 PM | |
| 242 | 725 | 558 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 401 | L GOSS / M COBB | 11:00 PM | |
| 245 | 552 | 343 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 592 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 314 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 537 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 313 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 373 | A PATTERSON / T ADAMS | 11:00 PM | |
| 265 | 569 | 456 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 656 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 311 | 588 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 587 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 655 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 402 | B PADGETT / R MATHIS | 12:00 AM | |
| 219 | 810 | 279 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 646 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 565 | 314 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 277 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 544 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 309 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 644 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 445 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 370 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 300 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 582 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 525 | S CARPENTER / J DUNAWAY | 12:30 AM | |
| 282 | 728 | 556 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 590 | J WAGGONER / T REED | 12:30 AM | |
| 284 | 708 | 383 | L LONG | 12:30 AM | |
| 290 | 801 | 580 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 528 | L THWEATT / D COLLINS | 1:00 AM | |
| 281 | 784 | 578 | T PARSLEY / T GUNN | 1:00 AM | |
| 291 | 704 | 542 | D COMER | 1:00 AM | |
| 218 | 556 | 398 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 395 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 387 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 661 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 397 | F KING | 2:00 AM | |
| 240 | 732 | 555 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 372 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 522 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 652 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 318 | J ABONYO | 3:00 AM | |
| 292 | 814 | 342 | M SANDERS | 3:00 AM | |
| 280 | 730 | 339 | N BROWN / B SULASKI | 3:30 AM | |
| 287 | 579 | 317 | P FURLONG | 3:30 AM | |
| 294 | 198 | 585 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 524 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 530 | D WALKER | 4:00 AM | |
| 285 | 706 | 706 | TONY PARSLEY | 6:30 AM | |
| | 425140 | | J JONES | | SHUTTLE TRAILER 70 KV |

000523

**Loads Wednesday** For **For Thursday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time: | Dispatched on time Comments |
|---|---|---|---|---|---|
| 290 | 801 | 392 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 538 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 526 | D WALKER | 6:00 PM | |
| 285 | 796 | 345 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 540 | L LONG | 6:00 PM | |
| 286 | 566 | 577 | L BINKLEY | 6:30 PM | |
| 293 | 802 | 583 | R FARRIS SR | 7:00 PM | |
| 281 | 784 | 303 | TIMMY PARSLEY / T GANN | 7:00 PM | |
| 294 | 734 | 395 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 591 | B MARSH / D OSBORNE | 7:00 PM | |
| 215 | 788 | 529 | J RINGLEY / B WHITE | 7:30 PM | |
| 229 | 558 | 334 | D SATTERFIELD / L THWEATT | 7:30 PM | |
| 267 | 735 | 325 | S CARPENTER / D WOODS | 8:00 PM | |
| 211 | 317 | 236 | J CONEY / C ORRAND | 8:00 PM | |
| 249 | 736 | 387 | T FITZGERALD / R GREEN | 8:00 PM | |
| 255 | 198 | 339 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 280 | P TAPIA / M SHERRILL | 8:30 PM | |
| 256 | 710 | 323 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 383 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 559 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 555 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 528 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 312 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 286 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 657 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 565 | 660 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 388 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 340 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 279 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 328 | R LEWIS / R MCBRIDE | 10:30 AM | |
| 261 | 731 | 562 | E DIXON / C WADE | 10:30 AM | |
| 263 | 775 | 373 | A FREEMAN / C DIXON | 10:30 AM | |
| 217 | 720 | 318 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 588 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 561 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 580 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 544 | C WIGGINS / J WILBANKS | 11:00 PM | |
| 222 | 792 | 369 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 371 | H SHOULDERS /J GUNN | 11:30 PM | |
| 209 | 582 | 525 | R PATTERSON / K GILLUM | 11:30 PM | |
| 218 | 556 | 556 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 456 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 402 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 403 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 367 | A DENNIS / M COOK | 11:30 PM | |
| 202 | 568 | 587 | E BEATTY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 578 | B PADGETT / R MATHIS | 11:30 PM | |
| 213 | 550 | 530 | C. TOWER / T ADAMS | 11:30 PM | |
| 228 | 797 | 376 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 590 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 309 | K KNIGHT / Y SCRUGGS | 11:30 PM | |
| 244 | 786 | 393 | J RUIZ / M COBB | 11:30 PM | |
| 250 | 781 | 537 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 313 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 645 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 558 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 546 | C CLARK#2 / J BROOKS | 12:00 AM | |
| 219 | 810 | 566 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 220 | 721 | 400 | W WHITAKER /M USK | 12:30 AM | |
| 246 | 547 | 545 | J SULLIVAN / | 12:30 AM | |
| 265 | 569 | 459 | J BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 399 | F KING | 12:30 AM | |
| 200 | 424932 | 378 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 284 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 375 | J SWANSON / S STYLES | 12:30 AM | |
| 234 | 561 | 542 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 656 | R DIXON / D BILBREY | 1:30 AM | |
| 254 | 314 | 232 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 584 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 663 | 307 | R SCOTT / R TAYLOR | 2:30 AM | |
| 226 | 311 | 565 | J McCLOUD / R STINSON | 2:30 AM | |
| 289 | 816 | 581 | J ABONYO | 2:30 AM | |
| 206 | 551 | 646 | J MORRIS / J SWINDLE | 2:30 AM | |
| 236 | 560 | 281 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 659 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 554 | N BROWN / B SULASKI | 3:30 AM | |
| 223 | 559 | 658 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 661 | D BRADDY / D McKEE | 3:30 AM | |
| 283 | 785 | 557 | T REED / J WAGGONER | 3:30 AM | |
| 207 | 713 | 563 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 527 | D COMER | | |
| 202 | 814 | 346 | M SANDERS | | |
| 99 | 967/167 | 397 | M. TAYLOR | | C.B.#476 FLORENCE, AL |

000522

| Date: | 1/19/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 306 | R SHIREY | 1:00 PM | |
| 220 | 721 | 655 | W WHITAKER / M LUSK | 4:00 PM | |
| 237 | 709 | 326 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 207 | 713 | 564 | K STUBBLEFIELD / B GEEKIE | 5:30 PM | |
| 226 | 311 | 586 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 582 | B PADGETT / R MATHIS | 6:00 PM | |
| 233 | 724 | 372 | R LEWIS / R McBRIDE | 6:00PM | |
| 246 | 547 | 524 | J SULLIVAN / B POORE | 6:00 PM | |
| 250 | 781 | 298 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 401 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 560 | J REVELEE / A HARDY | 6:30 PM | |
| 240 | 732 | 662 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 456 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 368 | H SHOULDERS / J GUNN | 7:30 PM | |
| 230 | 789 | 344 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 567 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 967170 | 324 | J. FORD / D. COLLINS | 8:00 PM | |
| 294 | 734 | 543 | M SUMMERS / T. DAY | 8:00 PM | |
| 200 | 424932 | 644 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 421 | C GREEN / J CLEVENGER | 8:30 PM | |
| 217 | 720 | 317 | S CARTER / J TOUSLEY | 9:00 PM | |
| 204 | 312 | 579 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 585 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 297 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 523 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 293 | J MORRIS / J SWINDLE | 10:00 PM | |
| 214 | 739 | 646 | J SWANSON / S STYLES | 10:00PM | |
| 232 | 557 | 327 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 404 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 581 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 557 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 537 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 568 | 658 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 397 | T ADAMS / C TOWER | 11:00 PM | |
| 216 | 316 | 592 | F YOUNG / D TOUSLEY | 11:00 PM | |
| 244 | 786 | 398 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 527 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 395 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 268 | 729 | 558 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 590 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 554 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 563 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 328 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 277 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 399 | L.K. FISHER / R TAYLOR | 11:30 PM | |
| 205 | 787 | 661 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 584 | J RINGLEY / B WHITE | 12:00 AM | |
| 221 | 803 | 400 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 281 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 540 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 545 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 530 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 345 | D WALKER | 12:00 AM | |
| 208 | 318 | 528 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 522 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 303 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 232 | J BROWN / D BIRDWELL | 12:30 AM | |
| 283 | 785 | 580 | T REED / J WAGGONER | 12:30 AM | |
| 229 | 558 | 374 | L THWEATT / D SATTERFIELD | 1:00 AM | |
| 280 | 730 | 369 | N BROWN / B SULASKI | 1:00 AM | |
| 289 | 816 | 377 | J ABONYO | 1:00 AM | |
| 292 | 814 | 323 | M SANDERS | 1:00 AM | |
| 219 | 810 | 318 | M COBB    /  D WALTERS | 1:30 AM | |
| 295 | 794 | 371 | J BOOKER / J WOODMAN | 1:30 AM | |
| 234 | 561 | 565 | F KING | 1:30 AM | |
| 256 | 710 | 659 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 267 | 735 | 860 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 209 | 582 | 357 | S CARPENTER / J DUNAWAY | 2:30 AM | |
| 211 | 317 | 325 | R PATTERSON / K GILLUM | 3:00 AM | |
| 251 | 738 | 588 | J CONEY / C ORRAND | 3:00 AM | |
| 290 | 801 | 516 | K TERRY / T PRIDE | 3:00 AM | |
| 243 | 565 | 402 | T McDOWELL | 3:00 AM | |
| 284 | 798 | 403 | M RODGERS / R RODGERS | 3:30 AM | |
| 285 | 340321 | 376 | D. CLANEY / M. WEBB | 3:30 AM | |
| 286 | 566 | 566 | TONY PARSLEY | 3:30 AM | |
| 281 | 784 | 542 | L BINKLEY | 3:30 AM | |
| 282 | 728 | 538 | T PARSLEY / T GANN | 4:00 AM | |
| 288 | 709 | 587 | D BRADDY / McKEE | 4:00 AM | |
| 210 | 706 | 562 | R FARRIS JR | 4:00 AM | |
| 270 | 727 | 206 | M SHERRILL / P TAPIA | 6:30 AM | |
| 99 | 708 | 343 | A SHARRAR / P SHARRAR | | |
| | | 391 | L. LONG | | CB # 15 COOKEVILLE TN |

**Loads**

**Thursday**

000521

| Date: | 1/22/2006 | | | | |
|---|---|---|---|---|---|

# Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 325 | F KING | 12:00 PM | |
| 217 | 720 | 589 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 314 | M SANDERS | 12:30 PM | |
| 284 | 708 | 313 | L LONG | 1:30 PM | |
| 291 | 704 | 645 | D COMER | 1:30 PM | |
| 282 | 728 | 383 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 316 | P FURLONG | 2:00 PM | |
| 269 | 818 | 300 | J ABONYO | 2:00 PM | |
| 288 | 709 | 388 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 334 | N BROWN / I | 3:30 PM | |
| 285 | 721 | 657 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 236 | T REED / T Day | 4:30 PM | |
| 256 | 710 | 387 | J.JONES    J RANDOLPH | 5:00 PM | |
| 241 | 546 | 280 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 340 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 328 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 425140 | 580 | R SPESK / JAKE TOUSLEY | 6:00 PM | |
| 229 | 558 | 293 | L THWEATT / D SATTERFIELD | 7:00 PM | |
| 266 | 313 | 339 | B.POORE      IR.SATREY | 7:00 PM | |
| 209 | 582 | 530 | R PATTERSON / K GILLUM | 7:30 PM | |
| 213 | 550 | 660 | M.COBB        / T ADAMS | 7:30 PM | |
| 225 | 608 | 456 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 540 | J BOOKER / J WEEDMAN | 7:30 PM | |
| 255 | 198 | 546 | S CHANEY / M WEBB | 8:00 PM | |
| 267 | 735 | 565 | S CARPENTER / J DUNAWAY | 8:00 PM | |
| 269 | 798 | 277 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 585 | F YOUNG / D TOUSLEY | 8:30 PM | |
| 201 | 795 | 369 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 543 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 345 | J SWANSON / S STYLES | 9:30 PM | |
| 218 | 556 | 371 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 554 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 398 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 527 | K LINDER / A HARDY | 9:30 PM | |
| 268 | 729 | 523 | B REDDY /P LANTZ | 9:30 PM | |
| 221 | 803 | 562 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 318 | L.K FISHER / R. Taylor | 10:00 PM | |
| 264 | 425134 | 351 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 324 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 327 | J RINGLEY / B WHITE | 10:30 PM | |
| 223 | 559 | 281 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 524 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 560 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 367 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 325 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 542 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 584 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 344 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 392 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 391 | D KENT / B SIMONS | 11:00 PM | |
| 205 | 787 | 659 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 537 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 558 | J HEADY / D OSBORNE | 11:30 PM | |
| 236 | 560 | 529 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 307 | C.TOWER    T.D.COLLINS | 11:30 PM | |
| 247 | 548 | 459 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 587 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 561 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 286 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 590 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 377 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 588 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 578 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 661 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 343 | M TAYLOR | 12:00 AM | |
| 206 | 551 | 656 | J MORRIS / J SWINDLE | 12:30 AM | |
| 210 | 425135 | 403 | M SHERRILL / P TAPIA | 12:30 AM | |
| 228 | 797 | 526 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 538 | J.FORD      E? J MANOR | 12:30 AM | |
| 257 | 580 | 399 | C EASLEY / E AMASON | 12:30 AM | |
| 226 | 311 | 421 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 577 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 402 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 261 | 784 | 528 | T PARSLEY / T GANN | 1:30 AM | |
| 263 | 775 | 562 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 563 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 309 | L BINKLEY | 2:30 AM | |
| 202 | 568 | 525 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 591 | C GREEN / J SHIFLETT | 3:30 AM | |
| 296 | 811 | 393 | D WALKER | 3:30 AM | |
| 246 | 547 | 544 | J SULLIVAN / J VANHORN | 3:30 AM | |
| SHUTTLE | 727 | 555 | B. MARSH / B.SuLASKI | | KENDALLVILLE SHUTTLE  YARD DOG |

000520

# Loads Monday For Tuesday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 566 | 395 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 306 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 568 | 374 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 582 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 559 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 346 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 312 | W WHITAKER / M LUSK | 5:30 PM | |
| 231 | 967167 | 326 | R TAYLOR / T DAY | 5:30 PM | |
| 237 | 799 | 581 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 644 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 592 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 232 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 646 | M SHERRILL / P TAPIA | 6:30 PM | |
| 235 | 315 | 376 | J. FORD / J MANOR | 6:30 PM | |
| 238 | 783 | 658 | G CHAPMAN / M. TEASUE | 6:30 PM | |
| 254 | 314 | 557 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 586 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 583 | J HEADY / D OSBOURNE | 7:30 PM | |
| 206 | 551 | 392 | J MORRIS / J SWINDLE | 8:00 PM | |
| 248 | 319 | 545 | C GREEN / S SHIFLETT | 8:30 PM | |
| 224 | 553 | 372 | R SCOTT | 9:00 PM | |
| 228 | 797 | 328 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 564 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 298 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 323 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 401 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 400 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 279 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 303 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 404 | J SWANSON / S STYLES | 10:30 PM | |
| 239 | 778 | 591 | D BILBERY / T. GANN | 10:30 PM | |
| 253 | 424930 | 309 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 566 | C HARRIS / J RANDOLPH | 10:30 PM | |
| 266 | 313 | 655 | D. POORE / R SHIREY | 10:30 PM | |
| 242 | 725 | 323 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 639 | L GOSS / D. HILL | 11:00 PM | |
| 245 | 552 | 659 | P KYLE / C. TOWER | 11:00 PM | |
| 211 | 317 | 300 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 561 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 377 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 525 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 370 | T ADAMS / M. COBB | 11:00 PM | |
| 265 | 569 | 657 | J BOOKER / J WEEDMAN | 11:30 PM | |
| 215 | 788 | 528 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 311 | 563 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 383 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 526 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 402 | B PADGETT / R MATHIS | 12:00 AM | |
| 219 | 810 | 645 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 403 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 565 | 556 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 590 | K LINDER / C. CLARK #2 | 12:00 AM | |
| 252 | 563 | 397 | C BARCOMB | 12:00 AM | |
| 260 | 793 | 334 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 313 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 577 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 656 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 325 | J. BROOKS / W HUMAN | 12:30 AM | |
| 246 | 547 | 529 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 325 | S CARPENTER / J DUNAWAY | 12:30 AM | |
| 282 | 728 | 236 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 324 | T REED / H. B. SULASKI | 12:30 AM | |
| 284 | 708 | 587 | L LONG | 12:30 AM | |
| 290 | 801 | 579 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 567 | L THWEATT / D SATTERFIELD | 1:00 AM | |
| 281 | 784 | 538 | T PARSLEY | 1:00 AM | |
| 291 | 704 | 371 | D COMER | 1:00 AM | |
| 218 | 556 | 421 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 284 | A DENNIS / M COOK | 1:30 AM | |
| 203 | 802 | 822 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 589 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 344 | F KING | 2:00 AM | |
| 240 | 732 | 588 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 584 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 459 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 391 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 524 | J ABONYO | 3:00 AM | |
| 292 | 814 | 543 | M SANDERS | 3:00 AM | |
| 280 | 730 | 558 | N BROWN | 3:30 AM | |
| 287 | 579 | 660 | P FURLONG | 3:30 AM | |
| 255 | 198 | 339 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 555 | M TAYLOR | 4:00 AM | |
| 296 | 811 | 585 | D WALKER | 4:00 AM | |
| 285 | 706 | 706 | TONY PARSLEY | 6:30 AM | |
| 99 | 425140 | 297 | R. SPEAR / JAKE TOUSLEY | | CB # 20 KENNASAW GA |
| | 509 | | D. COLLINS | | SHUTTLE TO KV EX 86 |

Loads Monday

000519

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time: | Dispatched on time Comments |
|---|---|---|---|---|---|
| 290 | 801 | 644 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 588 | R TAYLOR / T DAY | 5:30 PM | |
| 296 | 811 | 344 | D WALKER | 6:00 PM | |
| 285 | 796 | 566 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 657 | L LONG | 6:00 PM | |
| 286 | 566 | 555 | L BINKLEY | 6:30 PM | |
| 293 | 967170 | 590 | J FORD / D COLLINS | 7:30 PM | |
| 281 | 784 | 456 | TIMMY PARSLEY / T GANN | 7:00 PM | |
| 294 | 734 | 279 | M TAYLOR | 7:00 PM | |
| 227 | 776 | 523 | J HEADY / D OSBORNE | 7:00 PM | |
| 215 | 788 | 306 | J RINGLEY / B WHITE | 7:30 PM | |
| 229 | 558 | 376 | L THWEATT / D SATTERFIELD | 7:30 PM | |
| 267 | 735 | 538 | S CARPENTER / H. HARDY | 8:00 PM | |
| 211 | 317 | 328 | J CONEY / C ORRAND | 8:00 PM | |
| 249 | 736 | 583 | T. FITZGERALD / R GREEN | 8:00 PM | |
| 255 | 198 | 540 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 537 | M SHERRILL / P TAPIA | 8:30 PM | |
| 256 | 710 | 401 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 661 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 527 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 660 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 277 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 343 | R SHIREY / M TEAGUE | 9:30 PM | |
| 204 | 312 | 404 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 587 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 565 | 581 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 656 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 421 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 558 | F YOUNG / D TOUSLEY | 10:30 PM | |
| 233 | 724 | 403 | R LEWIS / R MCBRIDE | 10:30 PM | |
| 261 | 731 | 525 | E DIXON / C WADE | 10:30 PM | |
| 263 | 775 | 579 | A FREEMAN / C DIXON | 10:30 PM | |
| 217 | 720 | 645 | S CARTER / J. SHEFLETT | 11:00 PM | |
| 258 | 800 | 580 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 383 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 395 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 529 | C WIGGINS / J WILBANKS | 11:00 PM | |
| 222 | 792 | 530 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 585 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 582 | 289 | R PATTERSON / K GILLUM | 11:30 PM | |
| 218 | 556 | 578 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 293 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 524 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 345 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 542 | A DENNIS / M COOK | 11:30 PM | |
| 202 | 967167 | 560 | E BEATTY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 314 | B PADGETT / R MATHIS | 11:30 PM | |
| 213 | 550 | 378 | M COBB / T ADAMS | 11:30 PM | |
| 228 | 797 | 388 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 562 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 327 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 565 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 554 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 339 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 367 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 370 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 592 | C CLARK#2 / J BROOKS | 12:00 AM | |
| 219 | 810 | 561 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 220 | 721 | 400 | W WHITAKER / M LUSK | 12:30 AM | |
| 246 | 547 | 369 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 459 | J BOOKER / J WEEDMAN | 12:30 AM | |
| 205 | 794 | 387 | F KING | 12:30 AM | |
| 200 | 424932 | 589 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 287 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 390 | C. TOWER / S STYLES | 12:30 AM | |
| 234 | 561 | 324 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 303 | R DIXON / D BILBREY | 1:30 AM | |
| 254 | 314 | 658 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 311 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 853 | 394 | R SCOTT / K TAYLOR | 2:30 AM | |
| 226 | 311 | 528 | J McCLOUD / R STINSON | 2:30 AM | |
| 289 | 816 | 526 | J ABONYO | 2:30 AM | |
| 206 | 551 | 298 | J MORRIS / J SWINDLE | 2:30 AM | |
| 236 | 560 | 325 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 582 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 324 | N BROWN / J. JONES | 3:30 AM | |
| 223 | 559 | 398 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 564 | D BRADDY / D MCKEE | 3:30 AM | |
| 283 | 785 | 280 | T REED / J DUNAWAY | 3:30 AM | |
| 207 | 713 | 563 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 346 | D COMER | | |
| 292 | 814 | 397 | M SANDERS | | |

**Loads**
**Wednesday**

| Date: | 1/26/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 567 | P FURLONG | 1:00 PM | |
| 220 | 721 | 342 | W WHITAKER / M LUSK | 4:00 PM | |
| 237 | 799 | 297 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 207 | 713 | 318 | K STUBBLEFIELD / B GEEKIE | 5:30 PM | |
| 226 | 311 | 377 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 323 | B PADGETT / R MATHIS | 6:00 PM | |
| 233 | 724 | 375 | R LEWIS / R McBRIDE | 6:00PM | |
| 246 | 547 | 232 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 373 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 402 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 577 | D. Mc / J. Scarlett | 6:30 PM | |
| 240 | 732 | 312 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 316 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 371 | H SHOULDERS / J GUNN | 7:30 PM | |
| 230 | 789 | 543 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 391 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 591 | C CLARK # 2 / J BROOKS | 8:00 PM | |
| 294 | 734 | 659 | M TAYLOR | 8:00 PM | |
| 200 | 424932 | 559 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 313 | C GREEN / J CLEVENGER | 8:30 PM | |
| 217 | 720 | 655 | S CARTER / J TOUSLEY | 9:00 PM | |
| 204 | 312 | 586 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 399 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 545 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 556 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 546 | J.JONES S.T. SWINDLE | 10:00 PM | |
| 214 | 739 | 372 | C TOWERS / S STYLES | 10:00PM | |
| 232 | 557 | 544 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 557 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 293 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 280 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 584 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 967167 | 646 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 398 | T ADAMS / M COBB | 11:00 PM | |
| 216 | 316 | 334 | F YOUNG / D TOUSLEY | 11:00 PM | |
| 244 | 802 | 562 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 526 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 278 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 346 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 554 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 307 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 563 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 370 | P KYLE / P. Sharey | 11:30 PM | |
| 247 | 548 | 564 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 566 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 279 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 314 | J RINGLEY / B WHITE | 12:00 AM | |
| 221 | 803 | 387 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 400 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 300 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 327 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 657 | J BOOKER / J WEEDMAN | 12:00 AM | |
| 296 | 811 | 311 | D WALKER | 12:00 AM | |
| 208 | 318 | 328 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 548 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 658 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 645 | J BROWN / D BIRDWELL | 12:30 AM | |
| 283 | 785 | 579 | T REED / J DUNAWAY | 12:30 AM | |
| 229 | 558 | 395 | L THWEATT / D SATTERFIELD | 1:00 AM | |
| 280 | 730 | 555 | N BROWN ?! | 1:00 AM | |
| 289 | 816 | 392 | J ABONYO | 1:00 AM | |
| 292 | 814 | 524 | M SANDERS | 1:00 AM | |
| 219 | 810 | 530 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 198 | 367 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 560 | F KING | 1:30 AM | |
| 234 | 561 | 345 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 581 | C HARRIS / T. DAY | 2:30 AM | |
| 267 | 735 | 580 | S CARPENTER / A HARDY | 2:30 AM | |
| 209 | 582 | 575 | R PATTERSON / K GILLUM | 3:00 AM | |
| 211 | 317 | 589 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 541 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 582 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 588 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 343 | B POORE | 3:30 AM | |
| 285 | 796 | 558 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 561 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 403 | T PARSLEY / T GANN | 4:00 AM | |
| 282 | 728 | 578 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 585 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 206 | M SHERRILL / P TAPIA | 6:30 AM | |
| 270 | 727 | 368 | A SHARRAR / P SHARRAR | | |
| 95 | 425140 | 456 | R SPEAK / JAKE TOUSLEY | | RUBY TUESDAY INDY |

Loads

Thursday

# Loads Sunday For Monday Delivery

Date: 1/29/2006

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 236 | F KING | 12:00 PM | |
| 217 | 720 | 284 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 538 | M SANDERS | 12:30 PM | |
| 284 | 708 | 656 | L LONG | 1:30 PM | |
| 291 | 704 | 306 | D COMER | 1:30 PM | |
| 282 | 728 | 281 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 298 | P FURLONG | 2:00 PM | |
| 289 | 816 | 340 | J ABONYO | 2:00 PM | |
| 288 | 709 | 537 | R FARRIS JR | 3:00 PM | |
| 290 | 730 | 529 | N BROWN / J JONES | 3:30 PM | |
| 285 | 796 | 660 | D. Hell | 3:30 PM | |
| 283 | 785 | 289 | J. Dun Away / T REED | 4:30 PM | |
| 256 | 710 | 397 | C HARRIS / J RANDOLPH | 5:00 PM | |
| 241 | 546 | 565 | F LAW / R.Shirey | 5:30 PM | |
| 219 | 810 | 328 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 421 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 526 | M RODGERS / K RODGERS | 6:00 PM | |
| 229 | 558 | 586 | L THWEATT / D SATTERFIELD | 7:00 PM | |
| 266 | 313 | 645 | C CLARK #2 / J BROOKS | 7:00 PM | |
| 209 | 582 | 584 | R PATTERSON / K GILLUM | 7:30 PM | |
| 213 | 550 | 556 | T ADAMS / M COBB | 7:30 PM | |
| 225 | 608 | 659 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 581 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 316 | S CHANEY / M WEBB | 7:30 PM | |
| 267 | 735 | 823 | D WOOD / J. Booker | 8:00 PM | |
| 269 | 798 | 370 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 459 | F YOUNG / D TOUSLEY | 8:30 PM | |
| 201 | 795 | 589 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 585 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 561 | J SWANSON / S STYLES | 9:30 PM | |
| 218 | 556 | 582 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 325 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 544 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 404 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 307 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 542 | C HOLMAN / D DUNFEE | 9:30 PM | |
| 262 | 805 | 579 | L.K FISHER / J WRIGHT | 9:30 PM | |
| 264 | 425134 | 563 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 555 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 587 | J RINGLEY / B WHITE | 10:00 PM | |
| 223 | 559 | 564 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 546 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 307 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 279 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 657 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 842 | R DIXON / D BILBREY | 10:30 PM | |
| 260 | 793 | 885 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 383 | E DIXON / J. Weenman | 11:00 PM | |
| 200 | 424932 | 528 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 518 | D KENT / B SIMONS | 11:30 PM | |
| 205 | 787 | 387 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 530 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 403 | J HEADY / D OSBORNE | 11:30 PM | |
| 236 | 560 | 558 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 368 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 374 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 899 | D Collins / T R GREEN | 11:30 PM | |
| 251 | 738 | 402 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 375 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 395 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 456 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 319 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 324 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 898 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 344 | M TAYLOR | 12:00 AM | |
| 206 | 551 | 567 | J MORRIS / A.Hardy | 12:30 AM | |
| 210 | 425135 | 314 | M SHERRILL / P TAPIA | 12:30 AM | |
| 228 | 707 | 345 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 318 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 525 | C EASLEY / E AMASON | 12:30 AM | |
| 226 | 967170 | 313 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 655 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 300 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 293 | T PARSLEY / T GANN | 1:30 AM | |
| 263 | 775 | 580 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 562 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 312 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 273 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 554 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 391 | D WALKER | 3:30 AM | |
| 246 | 547 | 323 | J SULLIVAN / J VANHORN | 3:30 AM | |
| YARD | 7 | | B MARSH | | |

Loads SUNDAY

000516

YARD DRIVER

| Date: | 1/30/2006 | | Loads Monday | For | Tuesday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 286 | 566 | 277 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 658 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 967167 | 401 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 545 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 524 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 586 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 303 | W WHITAKER / M LUSK | 5:30 PM | |
| 237 | 799 | 378 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 456 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 543 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 661 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 590 | M SHERRILL / P TAPIA | 6:30 PM | |
| 235 | 315 | 280 | J REVELEE / J MANOR | 6:30 PM | |
| 238 | 783 | 557 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 540 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 400 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 278 | J HEADY / D OSBOURNE | 7:30 PM | |
| 206 | 551 | 371 | J MORRIS / A HARDY | 8:00 PM | |
| 248 | 319 | 591 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 372 | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 797 | 346 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 559 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 566 | T FITZGERALD / D COLLINS | 9:30 PM | |
| 268 | 729 | 327 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 343 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 646 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 369 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 334 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 554 | J SWANSON / S STYLES | 10:30 PM | |
| 239 | 778 | 377 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 393 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 644 | C HARRIS / J RANDOPLH | 10:30 PM | |
| 266 | 709 | 376 | B. SULASKI | 10:30 PM | Loads Monday |
| 242 | 725 | 655 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 375 | J RUIZ / L GOSS | 11:00 PM | |
| 245 | 552 | 342 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 577 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 562 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 312 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 373 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 660 | T ADAMS / M COBB | 11:00 PM | |
| 265 | 569 | 529 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 345 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 967170 | 306 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 360 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 340 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 293 | B PADGETT / R MATHIS | 12:00 AM | |
| 219 | 810 | 314 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 318 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 565 | 527 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 391 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 395 | B. Poore / M TEAGUE | 12:00 AM | |
| 260 | 793 | 567 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 528 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 563 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 656 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 558 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 592 | J SULLIVAN / J WAGGONER | 12:30 AM | |
| 267 | 735 | 236 | J. Booker / D WOOD | 12:30 AM | |
| 282 | 728 | 307 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 324 | M FREEMAN / T REED | 12:30 AM | |
| 284 | 708 | 379 | L. LONG | 12:30 AM | |
| 290 | 801 | 389 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 657 | L THWEATT / D SATTERFIELD | 1:00 AM | |
| 281 | 784 | 398 | T PARSLEY / T GANN | 1:00 AM | |
| 291 | 704 | 234 | D COMER | 1:00 AM | |
| 218 | 556 | 583 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 313 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 542 | R FARRIS SR | 1:30 AM | |
| 250 | 722 | 344 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 559 | F KING | 2:00 AM | |
| 240 | 732 | 399 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 587 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 354 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 555 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 330 | J ABONYO | 3:00 AM | |
| 292 | 814 | 383 | M SANDERS | 3:00 AM | |
| 280 | 730 | 525 | N BROWN / J JONES | 3:30 AM | |
| 287 | 579 | 582 | P FURLONG | 3:30 AM | |
| 255 | 198 | 328 | S CHANEY / M WEBB | 4:00 AM | |
| 234 | 734 | 403 | M TAYLOR | 4:00 AM | |
| 296 | 811 | 585 | D WALKER | 4:00 AM | |
| 285 | 706 | 706 | TONY PARSLEY | 6:30 AM | |

000515

| Route# | Tractor # | Trailer # | DRIVERS | Dispatch Time: | Dispatched on time Comments |
|--------|-----------|-----------|---------|-------|----------|
| 290 | 801 | 369 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 559 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 368 | D WALKER | 6:00 PM | |
| 285 | 796 | 587 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 586 | L LONG | 6:00 PM | |
| 286 | 566 | 314 | L BINKLEY | 6:30 PM | |
| 293 | 802 | 591 | R FARRIS SR | 7:30 PM | |
| 281 | 784 | 528 | TIMMY PARSLEY / T GANN | 7:00 PM | |
| 204 | 734 | 376 | M TAYLOR | 7:00 PM | |
| 227 | 776 | 346 | J HEADY / D OSBORNE | 7:00 PM | |
| 215 | 788 | 567 | J RINGLEY / B WHITE | 7:30 PM | |
| 229 | 558 | 398 | L THWEATT / D SATTERFIELD | 7:30 PM | |
| 267 | 735 | 655 | S CARPENTER / D WOODS | 8:00 PM | |
| 211 | 317 | 397 | J CONEY / C ORRAND | 8:00 PM | |
| 249 | 736 | 303 | T FITZGERALD / R GREEN | 8:00 PM | |
| 255 | 198 | 562 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 657 | M SHERRILL / P TAPIA | 8:30 PM | |
| 256 | 710 | 543 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 391 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 299 | B Poore / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 544 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 342 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 401 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 372 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 545 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 565 | 289 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 318 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 656 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 277 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 343 | R LEWIS / R McBRIDE | 10:30 PM | |
| 261 | 731 | 554 | E DIXON / C WADE | 10:30 PM | |
| 263 | 775 | 307 | A FREEMAN / C DIXON | 10:30 PM | |
| 217 | 720 | 577 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 236 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 579 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 340 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 555 | R TAYLOR / J WILBANKS | 11:00 PM | |
| 222 | 792 | 580 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 371 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 582 | 378 | R PATTERSON / J FORD | 11:30 PM | |
| 218 | 556 | 392 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 456 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 525 | M WILHIDE / C TOWER | 11:30 PM | |
| 248 | 319 | 403 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 557 | A DENNIS / M COOK | 11:30 PM | |
| 202 | 967167 | 592 | E BEATTY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 529 | B PADGETT / R MATHIS | 11:30 PM | |
| 213 | 550 | 393 | M COBB / T ADAMS | 11:30 PM | |
| 228 | 797 | 393 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 526 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 530 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 387 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 563 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 565 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 282 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 404 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 590 | C CLARK#2 / J BROOKS | 12:00 AM | |
| 219 | 810 | 323 | J WATSONER / D WALTERS | 12:00 AM | |
| 220 | 721 | 312 | W WHITAKER / M LUSK | 12:30 AM | |
| 246 | 547 | 454 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 370 | R BRISTOW / T DAY | 12:30 AM | |
| 295 | 794 | 459 | F KING | 12:30 AM | |
| 200 | 424932 | 334 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 374 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 560 | J SWANSON / S STYLES | 12:30 AM | |
| 234 | 561 | 306 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 644 | R DIXON / D BILBREY | 1:30 AM | |
| 254 | 314 | 345 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 658 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 853 | 516 | R SCOTT / K TAYLOR | 2:30 AM | |
| 226 | 967170 | 564 | J McCLOUD / R STINSON | 2:30 AM | |
| 289 | 816 | 373 | J ABONYO | 2:30 AM | |
| 206 | 551 | 585 | J MORRIS / A. HARDY | 2:30 AM | |
| 236 | 560 | 395 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 327 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 659 | N BROWN / J JONES | 3:30 AM | |
| 223 | 559 | 542 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 383 | D BRADDY / D McKEE | 3:30 AM | |
| 283 | 785 | 646 | M FREEMAN / T REED | 3:30 AM | |
| 207 | 713 | 344 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 558 | D COMER | | |
| 292 | 814 | 324 | M SANDERS | | |

**Loads Wednesday**

| Date: 2/2/2006 | | Loads Thursday | | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 581 | P FURLONG | 1:00 PM | |
| 220 | 721 | 540 | W WHITAKER / M LUSK | 4:00 PM | |
| 237 | 799 | 280 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 207 | 713 | 299 | B GEEKIE / D. Hall | 5:30 PM | |
| 226 | 967770 | 523 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 661 | B PADGETT / R MATHIS | 6:00 PM | |
| 246 | 547 | 660 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 761 | 538 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 373 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 537 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 524 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 298 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 425140 | 286 | R. Speak / Jane Tousley | 7:30 PM | |
| 230 | 789 | 325 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 377 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 328 | C CLARK # 2 / J BROOKS | 8:00 PM | |
| 294 | 734 | 582 | M TAYLOR / J SHIFLETT | 8:00 PM | |
| 200 | 424932 | 556 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 316 | C GREEN / J CLEVENGER | 8:30 PM | |
| 217 | 720 | 583 | S CARTER / J TOUSLEY | 9:00 PM | |
| 204 | 312 | 584 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 300 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 578 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 546 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 588 | J MORRIS / J SWINDLE | 10:00 PM | |
| 214 | 739 | 527 | J SWANSON / S STYLES | 10:00PM | |
| 232 | 557 | 367 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 561 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 375 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 646 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 589 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 967167 | 284 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 542 | T ADAMS / M COBB | 11:00 PM | |
| 216 | 316 | 400 | F YOUNG / D TOUSLEY | 11:00 PM | |
| 244 | 786 | 279 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 526 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 563 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 370 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 282 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 55B | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 645 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 376 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 383 | B Sulaski / T PATTERSON | 11:30 PM | |
| 262 | 805 | 404 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 293 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 344 | J RINGLEY / B WHITE | 12:00 AM | |
| 221 | 803 | 395 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 459 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 528 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 326 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 312 | R BRISTOW / T DAY | 12:00 AM | |
| 296 | 811 | 577 | D WALKER | 12:00 AM | |
| 208 | 318 | 587 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 314 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 586 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 580 | D BIRDWELL / B POORE | 12:30 AM | |
| 283 | 785 | 658 | M FREEMAN / J. Dunaway | 12:30 AM | |
| 229 | 558 | 393 | L THWEATT / D SATTERFIELD | 1:00 AM | |
| 280 | 730 | 659 | N BROWN / J JONES | 1:00 AM | |
| 289 | 816 | 388 | J ABONYO | 1:00 AM | |
| 292 | 814 | 345 | M SANDERS | 1:00 AM | |
| 219 | 810 | 307 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 198 | 564 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 554 | F KING | 1:30 AM | |
| 234 | 561 | 552 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 525 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 392 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 327 | R PATTERSON / J. Ford | 3:00 AM | |
| 211 | 317 | 289 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 560 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 340 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 403 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 374 | L LONG | 3:30 AM | |
| 285 | 796 | 368 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 543 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 299 | T PARSLEY / T GANN | 4:00 AM | |
| 282 | 728 | 343 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 306 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 706 | M SHERRILL / P TAPIA | 6:30 AM | |
| 270 | 727 | 281 | A SHARRAR / P SHARRAR | | |
| 99 | 802 | 456 | B MARSH | | CB # 15 COOKEVILLE |

Loads Thursday

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 529 | F KING | 12:00 PM | |
| 217 | 720 | 297 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 313 | M SANDERS | 12:30 PM | |
| 284 | 708 | 319 | L LONG | 1:30 PM | |
| 291 | 704 | 232 | D COMER | 1:30 PM | |
| 282 | 728 | 311 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 657 | P FURLONG | 2:00 PM | |
| 289 | 816 | 236 | J ABONYO | 2:00 PM | |
| 288 | 709 | 655 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 559 | N BROWN / J JONES | 3:30 PM | |
| 285 | 796 | 656 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 303 | T REED / J. WAGGONER | 4:30 PM | |
| 256 | 710 | 403 | C HARRIS / J RANDOLPH | 5:00 PM | |
| 241 | 546 | 371 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 560 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 591 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 584 | M RODGERS / K RODGERS | 6:00 PM | |
| 229 | 558 | 588 | J BOOKER / J. WEEDMAN | 7:00 PM | |
| 266 | 313 | 587 | C CLARK #2 / J BROOKS | 7:00 PM | |
| 209 | 582 | 334 | R PATTERSON / C. TOWER | 7:30 PM | |
| 213 | 550 | 554 | T ADAMS / M COBB | 7:30 PM | |
| 225 | 608 | 581 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 646 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 298 | S CHANEY / M WEBB | 8:00 PM | |
| 267 | 735 | 582 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 282 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 556 | F YOUNG / D TOUSLEY | 8:30 PM | |
| 201 | 795 | 660 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 320 | J CONEY / A HARDY | 9:00 PM | |
| 214 | 425140 | 259 | JAKE TOUSLEY / R. SPEAR | 9:30 PM | |
| 218 | 556 | 404 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 450 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 661 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 362 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 344 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 542 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 326 | L.K FISHER / J WRIGHT | 9:30 PM | |
| 264 | 425134 | 299 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 546 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 659 | J RINGLEY / B WHITE | 10:30 PM | |
| 223 | 559 | 586 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 589 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 558 | E KNIGHT / B SULASKI | 10:30 PM | |
| 258 | 800 | 377 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 307 | D. HILL / B GEEKIE | 10:30 PM | |
| 239 | 778 | 300 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 392 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 312 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 525 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 324 | D KENT / B. POORE | 11:30 PM | |
| 205 | 787 | 579 | R GOAD / J. FORD | 11:30 PM | |
| 222 | 792 | 530 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 387 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 545 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 372 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 566 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 558 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 328 | K TERRY / J DUNAWAY | 11:30 PM | |
| 254 | 314 | 585 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 281 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 456 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 293 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 340 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 277 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 543 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 345 | J MORRIS / J SWINDLE | 12:30 AM | |
| 210 | 425135 | 343 | M SHERRILL / P TAPIA | 12:30 AM | |
| 228 | 707 | 526 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 557 | J MANOR / R SHIREY | 12:30 AM | |
| 257 | 580 | 368 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 967/70 | 388 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 314 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 393 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 564 | T PARSLEY / T GANN | 1:30 AM | |
| 263 | 775 | 540 | R. TAYLOR / C DIXON | 1:30 AM | |
| 253 | 424930 | 306 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 583 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 369 | C HAMPTON / M TAYLOR | 3:00 AM | |
| 248 | 319 | 522 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 592 | D WALKER | 3:30 AM | |
| 246 | 547 | 342 | J SULLIVAN / J VANHORN | 3:30 AM | |
| JTTLE | 727 | | A SHARRAR / P SHARRAR | | |
| 99 | 239 | 562 | J. SHIFLETT | | |

Loads

SUNDAY

000512

KENDALLVILLE SHUTTLE
CB # 475 DECATUR AL

| Date: | 2/6/2006 | | Loads Monday | For | Tuesday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 286 | 566 | 561 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 325 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 967167 | 316 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 658 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 538 | D KENT / B POORE | 5:30 PM | |
| 204 | 312 | 565 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 391 | W WHITAKER / M LUSK | 5:30 PM | |
| 237 | 790 | 563 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 327 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 401 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 555 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 317 | M SHERRILL / P TAPIA | 6:30 PM | |
| 235 | 315 | 328 | J MANOR / R SHIREY | 6:30 PM | |
| 238 | 783 | 528 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 375 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 374 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 589 | J HEADY / B MARSH | 7:30 PM | |
| 206 | 551 | 284 | J MORRIS / J SWINDLE | 8:00 PM | |
| 248 | 319 | 373 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 383 | R SCOTT / K TAYLOR | 9:00 PM | |
| 236 | 797 | 523 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 580 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 459 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 524 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 286 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 318 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 399 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 537 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 326 | J SWANSON / S STYLES | 10:30 PM | |
| 239 | 778 | 644 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 562 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 590 | C HARRIS / J RANDOPLH | 10:30 PM | |
| 266 | 313 | 456 | C CLARK #2 / J BROOKS | 10:30 PM | |
| 242 | 725 | 369 | K KNIGHT / B SULASKI | 11:00 PM | |
| 244 | 786 | 398 | T REED / L GOSS | 11:00 PM | |
| 245 | 552 | 323 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 567 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 543 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 454 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 583 | C Tower / K GILLUM | 11:00 PM | |
| 213 | 550 | 346 | T ADAMS / M TAYLOR | 11:00 PM | |
| 265 | 569 | 236 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 564 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 311 | 306 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 579 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 328 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 280 | B PADGETT / R MATHIS | 12:00 AM | |
| 219 | 810 | 656 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 232 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 565 | 578 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 559 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 342 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 319 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 525 | C DIXON / R TAYLOR | 12:00 AM | |
| 216 | 316 | 287 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 393 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 343 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 397 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 544 | D WOOD / J Dunaway | 12:30 AM | |
| 282 | 728 | 303 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 545 | M FREEMAN / | 12:30 AM | |
| 284 | 708 | 311 | L LONG | 12:30 AM | |
| 290 | 801 | 557 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 299 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 344 | T PARSLEY / T GANN | 1:00 AM | |
| 291 | 704 | 661 | D COMER | 1:00 AM | |
| 218 | 556 | 314 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 529 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 542 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 530 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 592 | F KING | 2:00 AM | |
| 240 | 732 | 307 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 370 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 388 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 645 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 297 | J ABONYO | 3:00 AM | |
| 292 | 814 | 312 | M SANDERS | 3:00 AM | |
| 280 | 730 | 560 | N BROWN / J JONES | 3:30 AM | |
| 287 | 579 | 282 | P FURLONG | 3:30 AM | |
| 255 | 198 | 324 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 893 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 392 | D WALKER | 4:00 AM | |
| 285 | 206 | 206 | TONY PARSLEY | 6:30 AM | |
| | | | D. COLLINS | | |
| | | | J Shiflett | | |

**Loads Monday**

000511

Straight truck to Greenvale Memf SC.
Shuttle 70 East 121 KY

| Route | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time / Comments |
|---|---|---|---|---|---|
| 290 | 801 | 400 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 646 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 658 | M TAYLOR | 6:00 PM | |
| 285 | 796 | 298 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 300 | L LONG | 6:00 PM | |
| 286 | 566 | 546 | L BINKLEY | 6:30 PM | |
| 293 | 802 | 589 | R FARRIS SR | 7:30 PM | |
| 281 | 784 | 555 | T PARSLEY / T GANN | 7:00 PM | |
| 294 | 734 | 565 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 584 | T REED / B MARSH | 7:00 PM | |
| 215 | 788 | 657 | J RINGLEY / B WHITE | 7:30 PM | |
| 229 | 558 | 563 | J BOOKER / J WEEDMAN | 7:30 PM | |
| 267 | 735 | 523 | S CARPENTER / D WOODS | 8:00 PM | |
| 211 | 317 | 293 | J CONEY / C ORRAND | 8:00 PM | |
| 249 | 736 | 317 | T FITZGERALD / R GREEN | 8:00 PM | |
| 255 | 198 | 580 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 373 | M SHERRILL / P TAPIA | 8:30 PM | |
| 256 | 710 | 372 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 277 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 583 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 763 | 540 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 421 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 319 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 579 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 286 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 565 | 334 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 561 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 770 | 588 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 403 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 528 | R LEWIS / R McBRIDE | 10:30 AM | |
| 261 | 731 | 645 | E DIXON / C WADE | 10:30 AM | |
| 263 | 775 | 327 | A FREEMAN / C DIXON | 10:30 PM | |
| 217 | 720 | 585 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 392 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 525 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 342 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 566 | C WIGGINS / J WILBANKS | 11:00 PM | |
| 222 | 792 | 537 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 527 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 582 | 281 | R PATTERSON / K GILLUM | 11:30 PM | |
| 218 | 556 | 560 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 456 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 314 | M WILHIDE / A HARDY | 11:30 PM | |
| 248 | 319 | 376 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 536 | A DENNIS / M COOK | 11:30 PM | |
| 202 | 967167 | 556 | E BEATY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 297 | B PADGETT / R MATHIS | 11:30 PM | |
| 213 | 550 | 564 | T ADAMS / M COBB | 11:30 PM | |
| 228 | 797 | 375 | B POORE / J FIELDS | 11:30 PM | |
| 240 | 732 | 659 | E CHRISTIAN / J DUNAWAY | 11:30 PM | |
| 242 | 725 | 581 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 377 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 591 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 558 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 554 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 586 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 404 | C CLARK #2 / J BROOKS | 12:00 AM | |
| 219 | 810 | 387 | M GIBBONEY / B SUCASET | 12:00 AM | |
| 220 | 721 | 593 | W WHITAKER / M LUSK | 12:30 AM | |
| 246 | 547 | 656 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 655 | R BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 587 | F KING | 12:30 AM | |
| 200 | 424932 | 368 | G PALMER / J SHIFLETT | 12:30 AM | |
| 208 | 318 | 313 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 567 | J SWANSON / S STYLES | 12:30 AM | |
| 234 | 561 | 530 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 325 | J FORD / D COLLINS | 1:30 AM | |
| 254 | 314 | 660 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 344 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 553 | 289 | R SCOTT / K TAYLOR | 2:30 AM | |
| 226 | 311 | 582 | J McCLOUD / R STINSON | 2:30 AM | |
| 289 | 816 | 369 | J ABONYO | 2:30 AM | |
| 206 | 551 | 383 | J MORRIS / J SWINDLE | 2:30 AM | |
| 236 | 560 | 346 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 459 | J PINKSTON / R TAYLOR | 3:30 AM | |
| 280 | 730 | 661 | N BROWN / J JONES | 3:30 AM | |
| 223 | 559 | 543 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 529 | D BRADDY / D McKEE | 3:30 AM | |
| 283 | 785 | 302 | M FREEMAN / J WAGGONER | 3:30 AM | |
| 207 | 713 | 563 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 340 | D COMER | | |
| 292 | 814 | 279 | M SANDERS | | |
| 99 | 552 | 323 | D HILL | | |

**Loads Wednesday**

000S10

| Date: 2/9/2006 | | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 577 | P FURLONG | 1:00 PM | |
| 220 | 721 | 557 | W WHITAKER / M LUSK | 4:00 PM | |
| 237 | 799 | 312 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 207 | 713 | 393 | K STUBBLEFIELD / B GEEKIE | 4:30 PM | |
| 226 | 311 | 380 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 562 | B PADGETT / R MATHIS | 5:30 PM | |
| 246 | 547 | 559 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 399 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 544 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 578 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 590 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 397 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 538 | H SHOULDERS / J GUNN | 7:30 PM | |
| 230 | 789 | 303 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 318 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 306 | C CLARK # 2 / J BROOKS | 8:00 PM | |
| 294 | 724 | 282 | R Lewis / R. McBride | 8:00 PM | |
| 200 | 424932 | 644 | G PALMER / J SHIFLETT | 8:30 PM | |
| 248 | 319 | 343 | C GREEN / J CLEVENGER | 8:30 PM | |
| 217 | 720 | 450 | S CARTER / J TOUSLEY | 9:00 PM | |
| 204 | 312 | 280 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 392 | B Poole / J FIELDS | 9:30 PM | |
| 253 | 424930 | 371 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 367 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 345 | J MORRIS / J SWINDLE | 10:00 PM | |
| 214 | 739 | 398 | J SWANSON / S STYLES | 10:00PM | |
| 232 | 557 | 324 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 545 | J FORD / D COLLINS | 10:00 PM | |
| 224 | 553 | 454 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 554 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 524 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 967167 | 333 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 307 | T ADAMS / M COBB | 11:00 PM | |
| 216 | 316 | 378 | F YOUNG / D TOUSLEY | 11:00 PM | |
| 244 | 786 | 542 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 370 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 589 | R BOATMAN / S TRAUGHER | 11:00 PM | **Loads** |
| 268 | 729 | 565 | B REDDY / P LANTZ | 11:00 PM | **Thursday** |
| 218 | 556 | 284 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 659 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 369 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 340 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 316 | M WILHIDE / A HARDY | 11:30 PM | |
| 262 | 805 | 311 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 592 | R GOAD / J MORRISON | 11:30 PM | |
| 215 | 234 | 529 | M Summers / R Taylor | 12:00 AM | |
| 221 | 803 | 535 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 374 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 298 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 543 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 564 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 299 | D WALKER | 12:00 AM | |
| 208 | 318 | 546 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 585 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 300 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 586 | J BROWN / BIRDWELL | 12:30 AM | |
| 283 | 785 | 537 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 229 | 558 | 344 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 280 | 730 | 299 | N BROWN / J JONES | 1:00 AM | |
| 289 | 816 | 278 | J ABONYO | 1:00 AM | |
| 292 | 814 | 658 | M SANDERS | 1:00 AM | |
| 219 | 810 | 645 | M GIBBONEY / B SULASKI | 1:30 AM | |
| 255 | 198 | 655 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 530 | F KING | 1:30 AM | |
| 234 | 561 | 560 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 326 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 582 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 646 | R PATTERSON / C TOWER | 3:00 AM | |
| 211 | 317 | 382 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 459 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 341 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 323 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 317 | L LONG | 3:30 AM | |
| 285 | 796 | 526 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 528 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 314 | T PARSLEY / T GANN | 4:00 AM | |
| 282 | 728 | 325 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 334 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 706 | M SHERRILL / P TAPIA | 6:30 AM | |
| 270 | 727 | 401 | A SHARRAR / P SHARRAR | | |
| 99 | 795 | 456 | M TAYLOR | | CB # 15 COOKEVILLE TN |
| | | | D. HILL | | move trailer to Nashville |

Loads Sunday Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 661 | F KING | 12:00 PM | |
| 217 | 720 | 346 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 581 | M SANDERS | 12:30 PM | |
| 284 | 708 | 507 | L LONG | 1:30 PM | |
| 291 | 704 | 525 | D COMER | 1:30 PM | |
| 282 | 728 | 591 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 657 | P FURLONG | 2:00 PM | |
| 289 | 816 | 327 | J ABONYO | 2:00 PM | |
| 288 | 709 | 566 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 583 | N BROWN / J JONES | 3:30 PM | |
| 285 | 796 | 403 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 588 | D. Hill | 4:30 PM | |
| 256 | 710 | 644 | C HARRIS / A·HARDY | 5:00 PM | |
| 241 | 546 | 589 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 345 | M GIBBONEY / C. TOWER | 6:00 PM | |
| 230 | 789 | 523 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 318 | M RODGERS / K RODGERS | 6:00 PM | |
| 229 | 558 | 293 | J BOOKER / J WEEDMAN | 7:00 PM | |
| 266 | 313 | 316 | C CLARK #2 / J BROOKS | 7:00 PM | |
| 209 | 582 | 324 | R PATTERSON / K GILLUM | 7:30 PM | |
| 213 | 550 | 560 | T ADAMS / M COBB | 7:30 PM | |
| 225 | 608 | 530 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 286 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 565 | R. SLAREY / M WEBB | 8:00 PM | |
| 267 | 735 | 397 | D WOOD / J DUNAWAY | 8:00 PM | |
| 269 | 798 | 311 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 655 | J FORD / D COLLINS | 8:30 PM | |
| 201 | 795 | 590 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 280 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 309 | J SWANSON / S STYLES | 9:30 PM | |
| 218 | 556 | 323 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 659 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 559 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 343 | E LINDER / J WAGGONER | 9:30 PM | |
| 268 | 729 | 376 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 392 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 646 | L.K FISHER / J WRIGHT | 10:00 PM | |
| 264 | 425134 | 585 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 340 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 524 | B WHITE / T REED | 10:30 PM | |
| 223 | 559 | 558 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 393 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 598 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 374 | M TAYLOR / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 582 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 459 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 278 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 375 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 577 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 564 | D KENT / R. TAYLOR | 11:30 PM | |
| 205 | 787 | 450 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 307 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 307 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 317 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 542 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 369 | B TAPIA / T PATTERSON | 11:30 PM | |
| 249 | 736 | 537 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 284 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 645 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 297 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 456 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 344 | B PADGETT / T DAY | 12:00 AM | |
| 224 | 553 | 387 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 592 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 328 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 368 | J MORRIS / J SWINDLE | 12:30 AM | |
| 210 | 425135 | 546 | M SHERRILL / M. WLIGHER | 12:30 AM | |
| 228 | 797 | 325 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 371 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 563 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 311 | 370 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 579 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 401 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 326 | T PARSLEY / T GANN | 1:30 AM | |
| 263 | 775 | 322 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 526 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 334 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 556 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 313 | C GREEN / J SHIFLETT | 3:30 AM | |
| 296 | 811 | 349 | D WALKER | 3:30 AM | |
| 246 | 547 | 528 | J SULLIVAN / J VANHORN | 3:30 AM | |
| HUTTLE | 727 | | A SHARRAR / P SHARRAR | | KENDALLVILLE SHUTTLE |
| | | | R. SPEAK | | YARD DOG |

Loads SUNDAY

000508

**Loads Monday For Tuesday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 566 | 314 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 543 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 967167 | 306 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 545 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 578 | D KENT / R TAYLOR | 5:30 PM | |
| 204 | 312 | 421 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 660 | W WHITAKER / M LUSK | 5:30 PM | |
| 237 | 799 | 395 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 454 | S TRAUGHER / R. Boatman | 5:30 PM | |
| 251 | 738 | 378 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 580 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 555 | M SHERRILL / P TAPIA | 6:30 PM | |
| 235 | 315 | 538 | J REVELEE / J MANOR | 6:30 PM | |
| 238 | 783 | 554 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 282 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 299 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 281 | J HEADY / B MARSH | 7:30 PM | |
| 206 | 551 | 312 | J MORRIS / J SWINDLE | 8:00 PM | |
| 248 | 319 | 300 | C GREEN / J SHIFLETT | 8:30 PM | |
| 224 | 553 | 371 | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 707 | 544 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 399 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 658 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 289 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 400 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 303 | J.WOODWARD / T PATTERSON | 10:00PM | |
| 201 | 795 | 561 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 586 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 557 | J SWANSON / S STYLES | 10:30 PM | |
| 239 | 778 | 383 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 527 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 313 | C HARRIS / A HARDY | 10:30 PM | |
| 266 | 313 | 234 | C CLARK #2 / J BROOKS | 10:30 PM | |
| 242 | 725 | 377 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 491 | J RUIZ / L GOSS | 11:00 PM | |
| 245 | 552 | 402 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 404 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 584 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 556 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 388 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 656 | T ADAMS / M COBB | 11:00 PM | |
| 265 | 569 | 403 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 277 | B.POORE / B WHITE | 11:30 PM | |
| 226 | 311 | 645 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 327 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 526 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 520 | B PADGETT / R MATHIS | 12:00 AM | |
| 219 | 810 | 646 | M GIBBONEY / C TOWER | 12:00 AM | |
| 234 | 561 | 525 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 565 | 529 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 401 | E LINDER / J WAGGONER | 12:00 AM | |
| 252 | 563 | 368 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 583 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 376 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 567 | J FORD / D COLLINS | 12:30 AM | |
| 221 | 803 | 540 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 579 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 373 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 546 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 585 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 588 | M FREEMAN / T DAY | 12:30 AM | |
| 284 | 706 | 582 | L LONG | 12:30 AM | |
| 290 | 801 | 326 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 559 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 312 | T PARSLEY / T GANN | 1:00 AM | |
| 291 | 704 | 342 | D COMER | 1:00 AM | |
| 218 | 556 | 592 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 328 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 344 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 325 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 374 | F KING | 2:00 AM | |
| 240 | 732 | 562 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 537 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 280 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 564 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 278 | J ABONYO | 3:00 AM | |
| 292 | 814 | 524 | M SANDERS | 3:00 AM | |
| 280 | 730 | 661 | N BROWN / J JONES | 3:00 AM | |
| 287 | 579 | 580 | P FURLONG | 3:30 AM | |
| 255 | 198 | 563 | M WEBB / | 3:30 AM | |
| 294 | 734 | 311 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 370 | D WALKER | 4:00 AM | |
| 285 | 206 | 206 | TONY PARSLEY | 4:00 AM | |
| | 967120 | 456 | R. SPEAR / JAKE TOUSLEY | 6:30 AM | LOGANS FAIRBORNE OH |
| 231 | 709 | 279 | M. WILHIDE | | 000507 |

**Loads Monday**

| Route # | Tractor # | Trailer # | DRIVERS | Time | Dispatched on time | Comments |
|---|---|---|---|---|---|---|
| 290 | 801 | 371 | T McDOWELL | 3:00 PM | | |
| 288 | 709 | 554 | R FARRIS JR | 5:30 PM | | |
| 296 | 811 | 580 | D WALKER | 6:00 PM | | |
| 285 | 796 | 334 | R SHIREY | 6:00 PM | | |
| 284 | 708 | 421 | L LONG | 6:00 PM | | |
| 286 | 566 | 289 | L BINKLEY | 6:30 PM | | |
| 293 | 802 | 543 | R FARRIS SR | 7:30 PM | | |
| 281 | 784 | 562 | T PARSLEY / T GANN | 7:00 PM | | |
| 294 | 734 | 378 | M SUMMERS | 7:00 PM | | |
| 227 | 776 | 327 | J HEADY / B MARSH | 7:00 PM | | |
| 215 | 788 | 645 | B POORE / B WHITE | 7:30 PM | | |
| 229 | 558 | 527 | J BOOKER / J WEEDMAN | 7:30 PM | | |
| 267 | 735 | 528 | S CARPENTER / D WOODS | 8:00 PM | | |
| 211 | 317 | 584 | J CONEY / C ORRAND | 8:00 PM | | |
| 240 | 736 | 314 | T FITZGERALD / R GREEN | 8:00 PM | | |
| 255 | 198 | 592 | S CHANEY / M WEBB | 8:30 PM | | |
| 210 | 425135 | 399 | M SHERRILL / P TAPIA | 8:30 PM | | |
| 256 | 710 | 557 | C HARRIS / A HARDY | 8:30 PM | | |
| 259 | 722 | 306 | C SCHULTZ / M McKAY | 9:00 PM | | |
| 264 | 425134 | 583 | J BROWN / D BIRDWELL | 9:30 PM | | |
| 238 | 783 | 391 | G CHAPMAN / J VANHOOK | 9:30 PM | | |
| 241 | 546 | 284 | C GIBBS / F LAW | 9:30 PM | | |
| 252 | 563 | 313 | C BARCOMB / M TEAGUE | 9:30 PM | | |
| 204 | 312 | 660 | A WILKERSON / R LEECH | 9:30 PM | | |
| 221 | 803 | 328 | C HOLMAN / J DUNFEE | 10:00 PM | | |
| 243 | 565 | 661 | M RODGERS / K RODGERS | 10:00 PM | | |
| 205 | 787 | 383 | R GOAD / J MORRISON | 10:00 PM | | |
| 203 | 779 | 400 | D KENT / B SIMONS | 10:00 PM | | |
| 216 | 316 | 303 | J FORD / D COLLINS | 10:30 AM | | |
| 233 | 724 | 545 | R LEWIS / R McBRIDE | 10:30 PM | | |
| 261 | 731 | 312 | E DIXON / C WADE | 10:30 PM | | |
| 263 | 775 | 588 | A FREEMAN / C DIXON | 10:30 PM | | Loads |
| 217 | 720 | 404 | S CARTER / J TOUSLEY | 11:00 PM | | Wednesday |
| 258 | 800 | 340 | R BOATMAN / S TRAUGHBER | 11:00 PM | | |
| 262 | 805 | 326 | LK FISHER / J WRIGHT | 11:00 PM | | |
| 268 | 729 | 403 | B REDDY / P LANTZ | 11:00 PM | | |
| 201 | 795 | 299 | C WIGGINS / J WILBANKS | 11:00 PM | | |
| 222 | 792 | 646 | S NASH / W HUMAN | 11:00 PM | | |
| 225 | 608 | 392 | H SHOULDERS / J GUNN | 11:30 PM | | |
| 209 | 582 | 577 | R PATTERSON / K GILLUM | 11:30 PM | | |
| 218 | 556 | 324 | R BROWN / R BROWN | 11:30 PM | | |
| 232 | 557 | 344 | E JORDAN / B COCHRAN | 11:30 PM | | |
| 247 | 548 | 375 | M WILHIDE / T PATTERSON | 11:30 PM | | |
| 248 | 319 | 298 | C GREEN / J SHIFLETT | 11:30 PM | | |
| 269 | 798 | 655 | A DENNIS / M COOK | 11:30 PM | | |
| 202 | 967167 | 404 | E BEATY / C HAMPTON | 11:30 PM | | |
| 212 | 777 | 565 | B PADGETT / R MATHIS | 11:30 PM | | |
| 213 | 550 | 397 | R TAYLOR / M COBB | 11:30 PM | | |
| 228 | 797 | 316 | C CLARK #1 / J FIELDS | 11:30 PM | | |
| 240 | 732 | 659 | E CHRISTIAN / S WALL | 11:30 PM | | |
| 242 | 725 | 392 | K KNIGHT / T SCRUGGS | 11:30 PM | | |
| 244 | 786 | 377 | J RUIZ / L GOSS | 11:30 PM | | |
| 250 | 781 | 585 | K LINDER / E LINDER | 11:30 PM | | |
| 251 | 738 | 368 | K TERRY / T PRIDE | 11:30 PM | | |
| 253 | 424930 | 401 | W APPLE / S WARNER | 12:00 AM | | |
| 260 | 793 | 567 | C HOUSE / C BUTLER | 12:00 AM | | |
| 266 | 313 | 590 | C CLARK#2 / J BROOKS | 12:00 AM | | |
| 219 | 810 | 343 | M GIBBONEY / C TOWER | 12:00 AM | | |
| 220 | 721 | 544 | W WHITAKER / M LUSK | 12:30 AM | | |
| 246 | 547 | 561 | J SULLIVAN / J VANHORN | 12:30 AM | | |
| 265 | 569 | 555 | R BRISTOW / L BRISTOW | 12:30 AM | | |
| 295 | 794 | 300 | F KING | 12:30 AM | | |
| 200 | 424932 | 346 | G PALMER / J BURTON | 12:30 AM | | |
| 208 | 318 | 309 | F LATHAM / J JACOBS | 12:30 AM | | |
| 214 | 739 | 530 | J SWANSON / S STYLES | 12:30 AM | | |
| 234 | 561 | 529 | R PLUMLEE / K PLUMLEE | 1:30 AM | | |
| 239 | 778 | 578 | R DIXON / D BILBERY | 1:30 AM | | |
| 254 | 314 | 318 | L KIRK / D WOODARD | 1:30 AM | | |
| 257 | 580 | 566 | E AMASON / C EASLEY | 2:00 AM | | |
| 224 | 967100 | 656 | R SCOTT / K TAYLOR | 2:30 AM | | |
| 226 | 311 | 320 | J McCLOUD / R STINSON | 2:30 AM | | |
| 289 | 816 | 393 | J ABONYO | 2:30 AM | | |
| 206 | 551 | 286 | J MORRIS / J SWINDLE | 2:30 AM | | |
| 236 | 560 | 367 | D STURM / D STURM | 3:00 AM | | |
| 237 | 799 | 398 | J PINKSTON / L NEWMAN | 3:30 AM | | |
| 280 | 730 | 543 | N BROWN / J JONES | 3:30 AM | | |
| 223 | 559 | 560 | A SHIVERS / J SHEPPARD | 3:30 AM | | |
| 282 | 728 | 644 | D BRADDY / D McKEE | 3:30 AM | | |
| 283 | 785 | 345 | M FREEMAN / J WAGGONER | 3:30 AM | | |
| 207 | 713 | 558 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | | |
| 291 | 704 | 456 | D COMER | | | |
| 202 | 814 | 282 | M SANDERS | | | |

000506

| Date: | 2/16/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 280 | P FURLONG | 1:00 PM | |
| 220 | 721 | 523 | W WHITAKER / M LUSK | 4:00 PM | |
| 237 | 799 | 342 | J PINKSTON / J WOODWARD | 4:30 PM | |
| 207 | 713 | 658 | K STUBBLEFIELD / B GEEKIE | 5:30 PM | |
| 226 | 311 | 526 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 657 | B PADGETT / R MATHIS | 6:00 PM | |
| 246 | 547 | 589 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 374 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 537 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 542 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 556 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 277 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 307 | H SHOULDERS / J GUNN | 7:30 PM | |
| 230 | 789 | 559 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 586 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 454 | C CLARK # 2 / J BROOKS | 8:00 PM | |
| 294 | 734 | 387 | M SUMMERS / R McBRIDE | 8:00 PM | |
| 200 | 424932 | 540 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 529 | C GREEN / J SHIFLETT | 8:30 PM | |
| 217 | 720 | 376 | S CARTER / J TOUSLEY | 9:00 PM | |
| 204 | 312 | 281 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 325 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 459 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 524 | E DIXON / C WADE | 9:30 PM | |
| 206 | 425140 | 395 | J TOUSLEY / R SPEAK | 10:00 PM | |
| 214 | 739 | 388 | J SWANSON / S STYLES | 10:00PM | |
| 232 | 557 | 323 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 582 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 344 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 278 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 525 | J A DENNIS / M COOK | 10:30 PM | |
| 202 | 967167 | 317 | E BEATY / C HAMPTON | 10:30 PM | |
| 213 | 550 | 560 | T ADAMS / T. DAY | 11:00 PM | |
| 216 | 316 | 345 | J FORD / D COLLINS | 11:00 PM | |
| 244 | 786 | 581 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 373 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 564 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 585 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 538 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 659 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 272 | D.R. STURM / J SWINDLE | 11:30 PM | |
| 245 | 552 | 567 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 558 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 393 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 378 | R GOAD / J MORRISON | 11:30 PM | |
| 215 | 788 | 565 | B WHITE / B POORE | 12:00 AM | |
| 221 | 803 | 644 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 397 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 544 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 346 | A FREEMAN / M.TAYLOR | 12:00 AM | |
| 265 | 569 | 563 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 555 | D WALKER | 12:00 AM | |
| 208 | 318 | 300 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 421 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 289 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 562 | J BROWN / BIRDWELL | 12:30 AM | |
| 283 | 785 | 370 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 229 | 558 | 316 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 280 | 730 | 530 | N BROWN / J JONES | 1:00 AM | |
| 289 | 816 | 546 | J ABONYO | 1:00 AM | |
| 292 | 814 | 588 | M SANDERS | 1:00 AM | |
| 219 | 810 | 297 | M GIBBONEY / C TOWER | 1:30 AM | |
| 255 | 198 | 565 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 325 | F KING | 1:30 AM | |
| 234 | 561 | 587 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 591 | C HARRIS / A HARDY | 2:30 AM | |
| 267 | 735 | 403 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 655 | R PATTERSON / J. Dunaway | 3:00 AM | |
| 211 | 317 | 554 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 369 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 298 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 327 | M RODGERS / K RODGERS | 3:00 AM | |
| 284 | 708 | 529 | L LONG / D. Hill | 3:30 AM | |
| 285 | 796 | 557 | R SHIREY | 3:30 AM | |
| 286 | 566 | 324 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 398 | T PARSLEY / T GANN | 4:00 AM | |
| 282 | 728 | 303 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 646 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 206 | M SHERRILL / P TAPIA | 6:30 AM | |
| 270 | 727 | 456 | A SHARRAR / P SHARRAR | | |

Loads Thursday

Case 2:07-cv-00074-WHR-TPM   Document 63-14   Filed 05/05/2008

| Route# | Tractor# | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|--------|----------|-----------|---------|---------------|--------------------|
| 295 | 794 | 660 | D HILL | 12:00 PM | |
| 217 | 720 | 401 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 286 | M SANDERS | 12:30 PM | |
| 284 | 708 | 450 | L LONG | 1:30 PM | |
| 291 | 704 | 309 | D COMER | 1:30 PM | |
| 282 | 728 | 392 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 584 | P FURLONG | 2:00 PM | |
| 289 | 816 | 293 | J ABONYO | 2:00 PM | |
| 288 | 709 | 367 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 383 | N BROWN / J JONES | 3:30 PM | |
| 285 | 796 | 557 | R SHIREY | 3:30 PM | |
| 283 | 785 | 528 | M FREEMAN / J WAGGONER | 4:30 PM | |
| 256 | 710 | 400 | C HARRIS / J RANDOLPH | 5:00 PM | |
| 241 | 546 | 327 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 279 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 323 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 545 | M RODGERS / K RODGERS | 6:00 PM | |
| 229 | 558 | 313 | J BOOKER / J WEEDMAN | 6:00 PM | |
| 266 | 313 | 320 | C CLARK #2 / J BROOKS | 7:00 PM | |
| 209 | 582 | 528 | R HARDY / J DUNAWAY | 7:00 PM | |
| 213 | 550 | 339 | T ADAMS / M COBB | 7:30 PM | |
| 225 | 608 | 590 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 343 | J FORD / D COLLINS | 7:30 PM | |
| 255 | 198 | 282 | S CHANEY / M WEBB | 7:30 PM | |
| 267 | 735 | 318 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 525 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 565 | F YOUNG / T REED | 8:30 PM | |
| 201 | 795 | 252 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 543 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 589 | S STYLES / M TAYLOR | 9:00 PM | |
| 218 | 556 | 289 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 586 | R PLUMLEE / T DAY | 9:30 PM | |
| 244 | 786 | 392 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 357 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 325 | B REDDY /P LANTZ | 9:30 PM | |
| 221 | 803 | 591 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 524 | L.K FISHER / J WRIGHT | 10:00 PM | |
| 264 | 425134 | 421 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 585 | F LATHAM / A JACOBS | 10:00 PM | |
| 215 | 788 | 581 | B WHITE / B POORE | 10:30 PM | |
| 223 | 559 | 655 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 587 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 563 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 323 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 540 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 589 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 280 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 560 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 646 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 377 | D KENT / B SIMONS | 11:30 PM | |
| 205 | 787 | 395 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 382 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 659 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 388 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 403 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 530 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 344 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 538 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 555 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 562 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 456 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 325 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 402 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 300 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 404 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 398 | J MORRIS / J SWINDLE | 12:30 AM | |
| 210 | 425135 | 399 | M SHERRILL / P TAPIA | 12:30 AM | |
| 228 | 797 | 297 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 521 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 656 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 311 | 369 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 565 | E JORDAN / K TOWER | 1:30 AM | |
| 238 | 783 | 577 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 544 | T PARSLEY / T GANN | 1:30 AM | |
| 263 | 775 | 326 | J WOODWARD / C DIXON | 1:30 AM | |
| 253 | 424930 | 314 | R TAYLOR / S WARNER | 2:00 AM | |
| 286 | 566 | 316 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 372 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 307 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 661 | D WALKER | 3:30 AM | |
| 246 | 547 | 580 | J SULLIVAN / J VANHORN | 3:30 AM | |
| UTTLE | 727 | 391 | A SHARRAR / P SHARRAR | | |
| ARD | | | J SAFFELL | | |

000504

KENDALLVILLE SHUTTLE
YARD DRIVER

Loads SUNDAY

| Date: 2/20/2006 | | | Loads Monday | For | Tuesday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 286 | 566 | 298 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 558 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 967167 | 324 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 559 | J BURTON / J SHIFLETT | 5:30 PM | |
| 203 | 779 | 376 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 526 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 334 | W WHITAKER / M LUSK | 5:30 PM | |
| 237 | 799 | 579 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 307 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 374 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 537 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 281 | M SHERRILL / P TAPIA | 6:30 PM | |
| 235 | 315 | 345 | J REVELEE / J MANOR | 6:30 PM | |
| 238 | 783 | 546 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 542 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 368 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 306 | J HEADY / B MARSH | 7:30 PM | |
| 206 | 551 | 340 | J MORRIS / J SWINDLE | 8:00 PM | |
| 248 | 319 | 342 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 454 | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 797 | 317 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 299 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 658 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 644 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 564 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 536 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 318 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 645 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 967170 | 876 | S STYLES / M TAYLOR | 10:30 PM | |
| 239 | 778 | 523 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 582 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 392 | C HARRIS / J RANDOPLH | 10:30 PM | |
| 266 | 313 | 456 | C CLARK #2 / J BROOKS | 10:30 PM | |
| 242 | 725 | 316 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 592 | J RUIZ / L GOSS | 11:00 PM | |
| 245 | 552 | 404 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 646 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 459 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 556 | R TAYLOR / J JACOBS | 11:00 PM | |
| 209 | 582 | 284 | K GILLUM / J DUNAWAY | 11:00 PM | |
| 213 | 550 | 314 | T ADAMS / M COBB | 11:00 PM | |
| 265 | 569 | 309 | J FORD / D COLLINS | 11:30 PM | |
| 215 | 788 | 399 | B WHITE / B POORE | 11:30 PM | |
| 226 | 311 | 373 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 555 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 528 | E DEAN / C TOWER | 11:30 PM | |
| 212 | 777 | 328 | B PADGETT / R MATHIS | 11:30 PM | |
| 219 | 810 | 383 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 540 | R PLUMLEE / R PLUMLEE | 12:00 AM | |
| 243 | 565 | 554 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 660 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 527 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 524 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 580 | C DIXON / J WOODWARD | 12:00 AM | |
| 216 | 316 | 369 | F YOUNG / T REED | 12:30 AM | |
| 221 | 803 | 388 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 387 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 657 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 527 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 542 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 525 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 284 | 708 | 371 | L LONG | 12:30 AM | |
| 290 | 801 | 401 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 299 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 583 | T PARSLEY / T GANN | 1:00 AM | |
| 291 | 704 | 299 | D COMER | 1:00 AM | |
| 218 | 556 | 656 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 397 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 339 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 264 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 566 | D HILL | 2:00 AM | |
| 240 | 732 | 591 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 378 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 280 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 450 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 587 | J ABONYO | 3:00 AM | |
| 292 | 814 | 566 | M SANDERS | 3:00 AM | |
| 280 | 730 | 585 | N BROWN / J JONES | 3:30 AM | |
| 287 | 579 | 562 | P FURLONG | 3:30 AM | |
| 255 | 198 | 581 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 659 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 323 | D WALKER | 4:00 AM | |
| 285 | 206 | 206 | TONY PARSLEY | 6:30 AM | |
| 231 | 796 | 588 | R SHIREY | | |

000503

Loads Wednesday For Thursday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time | Comments |
|---|---|---|---|---|---|---|
| 290 | 801 | 537 | T McDOWELL | 3:00 PM | | |
| 288 | 709 | 558 | R FARRIS JR | 5:30 PM | | |
| 296 | 811 | 562 | D WALKER | 8:00 PM | | |
| 285 | 798 | 656 | TONY PARSLEY | 6:00 PM | | |
| 284 | 708 | 505 | L LONG | 6:00 PM | | |
| 286 | 566 | 559 | L BINKLEY | 6:30 PM | | |
| 293 | 802 | 587 | R FARRIS SR | 7:30 PM | | |
| 281 | 784 | 376 | T. CONN | 7:00 PM | | |
| 294 | 734 | 658 | M SUMMERS | 7:00 PM | | |
| 227 | 776 | 581 | J HEADY / B MARSH | 7:00 PM | | |
| 215 | 788 | 298 | B POORE / B WHITE | 7:30 PM | | |
| 229 | 558 | 314 | J BOOKER / R SHIREY | 7:30 PM | | |
| 267 | 735 | 564 | S CARPENTER / D WOODS | 8:00 PM | | |
| 211 | 317 | 554 | J CONEY / C ORRAND | 8:00 PM | | |
| 249 | 736 | 577 | T FITZGERALD / R GREEN | 8:00 PM | | |
| 255 | 198 | 392 | S CHANEY / D COLLINS | 8:30 PM | | |
| 210 | 425135 | 324 | M SHERRILL / P TAPIA | 8:30 PM | | |
| 256 | 710 | 306 | C HARRIS / J FORD | 8:30 PM | | |
| 259 | 722 | 284 | C SCHULTZ / M McKAY | 9:00 PM | | |
| 264 | 425134 | 557 | J BROWN / D BIRDWELL | 9:30 PM | | |
| 238 | 783 | 591 | G CHAPMAN / J VANHOOK | 9:30 PM | | |
| 241 | 546 | 368 | C GIBBS / F LAW | 9:30 PM | | |
| 252 | 563 | 317 | C BARCOMB / M TEAGUE | 9:30 PM | | |
| 204 | 312 | 387 | A WILKERSON / R LEECH | 9:30 PM | | |
| 221 | 803 | 592 | C HOLMAN / J DUNFEE | 10:00 PM | | |
| 243 | 565 | 524 | M RODGERS / K RODGERS | 10:00 PM | | |
| 205 | 787 | 579 | R GOAD / J MORRISON | 10:00 PM | | |
| 203 | 779 | 278 | D KENT / B SIMONS | 10:00 PM | | |
| 216 | 316 | 404 | F YOUNG / D TOUSLEY | 10:30 AM | | |
| 233 | 724 | 279 | R LEWIS / R McBRIDE | 10:30 AM | | |
| 261 | 731 | 372 | A HARDY / C WADE | 10:30 AM | | |
| 263 | 775 | 397 | J WOODWARD / C DIXON | 10:30 PM | | |
| 217 | 720 | 289 | S CARTER / J TOUSLEY | 11:00 PM | | |
| 258 | 800 | 383 | R BOATMAN / S TRAUGHBER | 11:00 PM | | |
| 262 | 805 | 346 | LK FISHER / J WRIGHT | 11:00 PM | | |
| 268 | 729 | 543 | J SHIFLETT / P LANTZ | 11:00 PM | | |
| 201 | 705 | 588 | C WIGGINS / J WILBANKS | 11:00 PM | | |
| 222 | 792 | 318 | S NASH / W HUMAN | 11:00 PM | | |
| 225 | 608 | 388 | H SHOULDERS J GUNN | 11:30 PM | | |
| 209 | 582 | 398 | J DUNAWAY / K GILLUM | 11:30 PM | | |
| 218 | 556 | 546 | R BROWN / R BROWN | 11:30 PM | | |
| 232 | 557 | 303 | E JORDAN / C TOWER | 11:30 PM | | |
| 247 | 548 | 528 | M WILHIDE / T PATTERSON | 11:30 PM | | |
| 248 | 319 | 542 | C GREEN / J CLEVENGER | 11:30 PM | | |
| 289 | 798 | 454 | A DENNIS / D. HILL | 11:30 PM | | |
| 202 | 967167 | 540 | E BEATY / C HAMPTON | 11:30 PM | | |
| 212 | 777 | 459 | B PADGETT / R MATHIS | 11:30 PM | | |
| 213 | 550 | 326 | T ADAMS / M COBB | 11:30 PM | | |
| 228 | 797 | 583 | C CLARK #1 / J FIELDS | 11:30 PM | | |
| 240 | 732 | 644 | E CHRISTIAN / S WALL | 11:30 PM | | |
| 242 | 725 | 293 | K KNIGHT / T SCRUGGS | 11:30 PM | | |
| 244 | 786 | 345 | J RUIZ / L GOSS | 11:30 PM | | |
| 250 | 781 | 661 | K LINDER / E LINDER | 11:30 PM | | |
| 251 | 738 | 327 | K TERRY / T PRIDE | 12:00 AM | | |
| 253 | 424030 | 323 | W APPLE / S WARNER | 12:00 AM | | |
| 260 | 793 | 328 | C HOUSE / C BUTLER | 12:00 AM | | |
| 266 | 313 | 527 | C CLARK#2 / J BROOKS | 12:00 AM | | |
| 219 | 810 | 369 | M GIBBONEY / D WALTERS | 12:00 AM | | |
| 220 | 721 | 393 | W WHITAKER / M LUSK | 12:30 AM | | |
| 246 | 547 | 309 | J SULLIVAN / J VANHORN | 12:30 AM | | |
| 265 | 569 | 589 | R BRISTOW / L BRISTOW | 12:30 AM | | |
| 295 | 794 | 556 | F KING | 12:30 AM | | |
| 200 | 424932 | 585 | G PALMER / J BURTON | 12:30 AM | | |
| 208 | 318 | 339 | R TAYLOR / J JACOBS | 12:30 AM | | |
| 214 | 739 | 565 | S STYLES / M TAYLOR | 12:30 AM | | |
| 234 | 561 | 646 | R PLUMLEE / K PLUMLEE | 1:30 AM | | |
| 239 | 778 | 312 | R DIXON / D BILBERY | 1:30 AM | | |
| 254 | 314 | 740 | L KIRK / T REED | 1:30 AM | | |
| 257 | 580 | 403 | E AMASON / C EASLEY | 2:00 AM | | |
| 224 | 553 | 534 | R SCOTT / K TAYLOR | 2:30 AM | | |
| 226 | 311 | 328 | J McCLOUD / R STINSON | 2:30 AM | | |
| 289 | 816 | 657 | J ABONYO | 2:30 AM | | |
| 206 | 551 | 660 | J MORRIS / J SWINDLE | 2:30 AM | | |
| 236 | 560 | 342 | D STURM / D STURM | 3:00 AM | | |
| 237 | 799 | 316 | J PINKSTON / L NEWMAN | 3:30 AM | | |
| 280 | 730 | 538 | N BROWN / J JONES | 3:30 AM | | |
| 223 | 559 | 371 | A SHIVERS / J SHEPPARD | 3:30 AM | | |
| 282 | 728 | 299 | D BRADDY / D McKEE | 3:30 AM | | |
| 283 | 785 | 280 | M FREEMAN / J WAGGONER | 3:30 AM | | |
| 207 | 713 | 555 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | | |
| 291 | 704 | 567 | D COMER | | | |
| 292 | 814 | 401 | M SANDERS | | | |
| | 425140 | 456 | R SPEAK / JAKE TOUSLEY | | | CB#800 SMALLWARES |

Loads Wednesday

| Date: | 2/23/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 566 | P FURLONG | 1:00 PM | |
| 220 | 721 | 282 | W WHITAKER / M LUSK | 4:00 PM | |
| 237 | 799 | 300 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 207 | 713 | 374 | K STUBBLEFIELD / B GEEKIE | 5:30 PM | |
| 226 | 311 | 561 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 580 | B PADGETT / R MATHIS | 6:00 PM | |
| 246 | 547 | 659 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 395 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 307 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 450 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 560 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 367 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 286 | H SHOULDERS / J GUNN | 7:30 PM | |
| 230 | 789 | 344 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 377 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 370 | C CLARK # 2 / J BROOKS | 8:00 PM | |
| 294 | 724 | 655 | R LEWIS / R McBRIDE | 8:00 PM | |
| 200 | 424932 | 578 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 586 | C GREEN / J CLEVENGER | 8:30 PM | |
| 217 | 720 | 523 | M. Summers / J TOUSLEY | 9:00 PM | |
| 204 | 312 | 526 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 375 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 343 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 584 | C WADE / A HARDY | 9:30 PM | |
| 206 | 551 | 277 | J MORRIS / J SWINDLE | 10:00 PM | |
| 214 | 739 | 400 | S STYLES / J. FORD | 10:00PM | |
| 232 | 557 | 303 | E JORDAN / C. Tower | 10:00 PM | |
| 239 | 778 | 657 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 590 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 325 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 544 | A DENNIS / D. Hall | 10:30 PM | |
| 202 | 967167 | 421 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 582 | T ADAMS / M COBB | 11:00 PM | |
| 216 | 316 | 373 | F YOUNG / D TOUSLEY | 11:00 PM | |
| 244 | 786 | 280 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 530 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 313 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 545 | P LANTZ / J SHIFLETT | 11:00 PM | |
| 218 | 556 | 529 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 661 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 644 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 555 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 658 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 299 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 328 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 585 | B WHITE / B POORE | 12:00 AM | |
| 221 | 803 | 371 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 567 | D. Collins / T REED | 12:00 AM | |
| 257 | 580 | 393 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 402 | C DIXON / J WOODWARD | 12:00 AM | |
| 265 | 569 | 340 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 525 | D WALKER | 12:00 AM | |
| 208 | 318 | 556 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 645 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 289 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 589 | J BROWN / BIRDWELL | 12:30 AM | |
| 283 | 785 | 403 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 229 | 558 | 459 | J BOOKER / R SHIREY | 1:00 AM | |
| 280 | 730 | 318 | J. Jones | 1:00 AM | |
| 289 | 816 | 391 | J ABONYO | 1:00 AM | |
| 292 | 814 | 559 | M SANDERS | 1:00 AM | |
| 219 | 810 | 543 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 198 | 378 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 528 | F KING | 1:30 AM | |
| 234 | 561 | 326 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 454 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 656 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 583 | K GILLUM / J DUNAWAY | 3:00 AM | |
| 211 | 317 | 372 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 546 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 316 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 383 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 558 | L LONG | 3:30 AM | |
| 285 | 796 | 524 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 404 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 229 | T PARSLEY / T GANN | 4:00 AM | |
| 282 | 728 | 646 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 326 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 206 | M SHERRILL / P TAPIA | 6:30 AM | |
| 270 | 727 | 563 | A SHARRAR / P SHARRAR | | STRIGHT TRUCK |
| 99 | 795 | 399 | M. TAYLOR | | CB # 15 COOKEVILLE TN |

**Date:** 2/26/2006    **Loads Sunday For Monday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 293 | F KING | 12:00 PM | |
| 217 | 720 | 333 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 660 | M SANDERS | 12:30 PM | |
| 284 | 708 | 334 | L LONG | 1:30 PM | |
| 291 | 704 | 339 | D COMER | 1:30 PM | |
| 282 | 728 | 346 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 324 | P FURLONG | 2:00 PM | |
| 289 | 816 | 554 | J ABONYO | 2:00 PM | |
| 288 | 709 | 564 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 392 | N BROWN / | 3:30 PM | |
| 285 | 796 | 592 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 312 | M FREEMAN / | 4:30 PM | |
| 256 | 710 | 398 | D HILL    / T REED | 5:00 PM | |
| 241 | 546 | 386 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 327 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 565 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 284 | M RODGERS / K RODGERS | 6:00 PM | |
| 229 | 558 | 586 | J BOOKER / J WEEDMAN | 7:00 PM | |
| 266 | 313 | 278 | J GANN / J BROOKS | 7:00 PM | |
| 209 | 582 | 377 | R PATTERSON / K GILLUM | 7:30 PM | |
| 213 | 550 | 601 | T ADAMS / A. PATTERSON | 7:30 PM | |
| 225 | 608 | 560 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 454 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 383 | S CHANEY / M WEBB | 8:00 PM | |
| 267 | 425140 | 325 | R SPEAK / JAKE TOUSLEY | 8:00 PM | |
| 269 | 798 | 303 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 585 | F YOUNG / D TOUSLEY | 8:30 PM | |
| 201 | 795 | 344 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 304 | J CONEY / J. FORD | 9:00 PM | |
| 214 | 739 | 582 | S STYLES / M TAYLOR | 9:00 PM | |
| 218 | 556 | 299 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 580 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 656 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 590 | J WAGGONER   / E LINDER | 9:30 PM | |
| 268 | 729 | 566 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 658 | J DUNFEE / J DUNAWAY | 9:30 PM | |
| 262 | 805 | 318 | L.K FISHER / J WRIGHT | 9:30 PM | |
| 264 | 425134 | 589 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 655 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 544 | B POORE / A. HARDY | 10:00 PM | |
| 223 | 559 | 378 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 280 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 400 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 391 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 556 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 459 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 525 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 529 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 555 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 572 | D. COLLINS / B SIMONS | 11:30 PM | |
| 205 | 787 | 398 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 583 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 646 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 577 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 644 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 645 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 403 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 277 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 546 | J. JONES / D WOODARD | 11:30 PM | |
| 259 | 722 | 399 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 456 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 387 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 397 | R SCOTT / J SHIFLETT | 12:00 AM | |
| 252 | 563 | 530 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 367 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 543 | J MORRIS / J SWINDLE | 12:30 AM | |
| 210 | 425135 | 562 | M SHERRILL / P TAPIA | 12:30 AM | |
| 228 | 797 | 404 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 328 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 247 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 311 | 316 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 374 | C. TOWER / B COCHRAN | 1:30 AM | |
| 238 | 783 | 306 | J VANHOOK / R SHIREY | 1:30 AM | |
| 281 | 784 | 563 | T PARSLEY | 1:30 AM | |
| 263 | 775 | 340 | R. TAYLOR   / C DIXON | 1:30 AM | |
| 253 | 424930 | 401 | W APPLE / T DAY | 2:00 AM | |
| 286 | 566 | 376 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 372 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 528 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 659 | D WALKER | 3:30 AM | |
| 246 | 547 | 375 | J SULLIVAN / J VANHORN | 3:30 AM | |
| SHUTTLE | 727 | | A SHARRAR / P SHARRAR | | |
| 99 | 340321 | 540 | J. WOODWARD | | KENDALLVILLE SHUTTLE CB # 475 DECATEUR AL |
| YARD | | | M COBB | | YARD DRIVER |

**Loads SUNDAY**

000500

| Date: 2/27/06 | | | Loads Monday For Tuesday Delivery | | |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 286 | 566 | 580 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 561 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 967167 | 286 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 581 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 390321 | 326 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 527 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 450 | W WHITAKER / M LUSK | 5:30 PM | |
| 237 | 799 | 307 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 456 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 343 | K TERRY / T PRIDE | 5:30 PM | |
| 257 | 967170 | 542 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 579 | M SHERRILL / P TAPIA | 6:30 PM | |
| 235 | 315 | 537 | J REVELEE / T DAY | 6:30 PM | |
| 238 | 783 | 559 | J VANHOOK / R SHIREY | 6:30 PM | |
| 254 | 314 | 289 | D WOODARD / J JONES | 7:00 PM | |
| 262 | 805 | 545 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 373 | J HEADY / B MARSH | 7:30 PM | |
| 206 | 551 | 657 | J MORRIS / J SWINDLE | 8:00 PM | |
| 248 | 319 | 371 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 538 | R SCOTT / J SHIFLETT | 9:00 PM | |
| 228 | 797 | 558 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 523 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 578 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 313 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 421 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 540 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 402 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 342 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 314 | S STYLES / M TAYLOR | 10:30 PM | |
| 239 | 778 | 567 | D BILBERY / A HARDY | 10:30 PM | |
| 253 | 424930 | 370 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 584 | D HILL / T REED | 10:30 PM | |
| 266 | 313 | 368 | C CLARK #2 / J BROOKS | 10:30 PM | |
| 242 | 725 | 659 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 587 | J RUIZ / L GOSS | 11:00 PM | |
| 245 | 552 | 528 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 401 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 596 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 282 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 346 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 372 | T ADAMS / A PATTERSON | 11:00 PM | |
| 265 | 569 | 277 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 554 | B WHITE / B POORE | 11:30 PM | |
| 226 | 311 | 375 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 376 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 339 | B COCHRAN / C TOWER | 11:30 PM | |
| 212 | 777 | 318 | B PADGETT / R MATHIS | 12:00 AM | |
| 219 | 810 | 317 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 563 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 423140 | 300 | D COLLINS / J FORD | 12:00 AM | |
| 250 | 781 | 555 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 334 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 592 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 566 | C DIXON / R TAYLOR | 12:00 AM | |
| 216 | 316 | 562 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 369 | C HOLMAN / J DUNAWAY | 12:30 AM | |
| 222 | 792 | 328 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 393 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 306 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 399 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 543 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 284 | 708 | 658 | L LONG | 12:30 AM | |
| 290 | 801 | 589 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 281 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 556 | T PARSLEY | 1:00 AM | |
| 291 | 704 | 367 | D COMER | 1:00 AM | |
| 218 | 556 | 577 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 374 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 312 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 293 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 583 | F KING | 2:00 AM | |
| 240 | 732 | 657 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 323 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 382 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 656 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 316 | J ABONYO | 3:00 AM | |
| 292 | 814 | 403 | M SANDERS | 3:00 AM | |
| 280 | 730 | 303 | N BROWN | 3:30 AM | |
| 287 | 579 | 645 | P FURLONG | 3:30 AM | |
| 255 | 198 | 327 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 655 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 392 | D WALKER | 4:00 AM | |
| 285 | 704 | 706 | TONY PARSLEY | 6:30 AM | |
| 231 | 796 | 395 | J WOODWARD | | |
| YARD | | | M COBB | | YARD DRIVER |

000499

| Route # | Tractor # | Trailer # | DRIVERS | Time: | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 558 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 581 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 328 | D WALKER | 6:00 PM | |
| 285 | 796 | 559 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 545 | L LONG | 6:00 PM | |
| 286 | 566 | 589 | L BINKLEY | 6:00 PM | |
| 293 | 802 | 527 | R FARRIS SR | 6:30 PM | |
| 281 | 784 | 372 | T PARSLEY / T GANN | 7:00 PM | |
| 294 | 734 | 289 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 542 | J HEADY / B MARSH | 7:00 PM | |
| 215 | 788 | 346 | B POORE / B WHITE | 7:00 PM | |
| 229 | 558 | 327 | J BOOKER / J WEEDMAN | 7:30 PM | |
| 267 | 735 | 326 | S CARPENTER / D WOODS | 8:00 PM | |
| 211 | 317 | 373 | J CONEY / C ORRAND | 8:00 PM | |
| 249 | 736 | 567 | T FITZGERALD / R GREEN | 8:00 PM | |
| 255 | 198 | 580 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 450 | M SHERRILL / P TAPIA | 8:30 PM | |
| 256 | 710 | 587 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 317 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 555 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 314 | R SHIREY / J VANHOOK | 9:30 PM | |
| 241 | 546 | 303 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 300 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 339 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 286 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 565 | 403 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 307 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 659 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 561 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 310 | R LEWIS / R McBRIDE | 10:30 PM | |
| 261 | 731 | 594 | E DIXON / C WADE | 10:30 PM | |
| 263 | 775 | 277 | A FREEMAN / C DIXON | 10:30 PM | |
| 217 | 720 | 367 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 382 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 375 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 323 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 546 | R TAYLOR / J WILBANKS | 11:00 PM | |
| 222 | 792 | 592 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 334 | H SHOULDERS /J GUNN | 11:00 PM | |
| 209 | 582 | 645 | R PATTERSON / K GILLUM | 11:30 PM | |
| 218 | 556 | 369 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 399 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 368 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 343 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 554 | J FORD / M COOK | 11:30 PM | |
| 202 | 967167 | 557 | E BEATY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 402 | B PADGETT / R MATHIS | 11:30 PM | |
| 213 | 550 | 538 | T ADAMS / A PATTERSON | 11:30 PM | |
| 228 | 797 | 342 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 583 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 587 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 544 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 558 | K LINDER / D COLLINS | 11:30 PM | |
| 251 | 738 | 552 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 334 | W APPLET / D. HILL | 12:00 AM | |
| 260 | 793 | 378 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 588 | J WOODWARD / J BROOKS | 12:00 AM | |
| 219 | 810 | 590 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 220 | 721 | 644 | W WHITAKER / M LUSK | 12:30 AM | |
| 246 | 547 | 398 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 530 | R BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 585 | F KING | 12:30 AM | |
| 200 | 424932 | 304 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 656 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 582 | T DAY / M TAYLOR | 12:30 AM | |
| 234 | 561 | 528 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 230 | 778 | 591 | R DIXON / D BILBERY | 1:30 AM | |
| 254 | 314 | 655 | J JONES / D WOODARD | 1:30 AM | |
| 257 | 580 | 404 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 553 | 459 | R SCOTT / J SHIFFLETT | 2:30 AM | |
| 226 | 311 | 562 | J McCLOUD / R STINSON | 2:30 AM | |
| 289 | 816 | 395 | J ABONYO | 2:30 AM | |
| 206 | 551 | 529 | J MORRIS / J SWINDLE | 2:30 AM | |
| 236 | 560 | 401 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 391 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 525 | N BROWN / J DUNAWAY | 3:30 AM | |
| 223 | 559 | 530 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 562 | D BRADDY / D McKEE | 3:30 AM | |
| 283 | 785 | 281 | M FREEMAN / J WAGGONER | 3:30 AM | |
| 207 | 713 | 566 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 371 | D COMER | | |
| 292 | 814 | 421 | M SANDERS | | |
| 99 | 340321 | 374 | | | CB#476 FLORENCE ALA. |
| | 425140 | 456 | R SPEAK / JAKE TOUSLEY | | CB#598 TREVOSE PA. |

**Loads Wednesday**

000498

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Friday Delivery |
|---|---|---|---|---|---|
| | Date: 3/2/2006 | | **Loads Thursday** | **For** | **Dispatched on time** |
| 287 | 579 | 376 | P FURLONG | 1:00 PM | |
| 220 | 721 | 577 | W WHITAKER / M LUSK | 4:00 PM | |
| 237 | 799 | 524 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 207 | 713 | 657 | K STUBBLEFIELD / B GEEKIE | 5:30 PM | |
| 226 | 311 | 579 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 564 | B PADGETT / R MATHIS | 6:00 PM | |
| 246 | 547 | 660 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 556 | K LINDER / B COLLINS | 6:00 PM | |
| 223 | 559 | 397 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 661 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 393 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 528 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 344 | H SHOULDERS / J GUNN | 7:30 PM | |
| 230 | 789 | 377 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 376 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 378 | C CLARK # 2 / T. REED | 8:00 PM | |
| 294 | 724 | 540 | R LEWIS / R McBRIDE | 8:00 PM | |
| 200 | 424932 | 646 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 526 | C GREEN / J CLEVENGER | 8:30 PM | |
| 217 | 720 | 280 | S CARTER / J TOUSLEY | 9:00 PM | |
| 204 | 312 | 388 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 306 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 399 | W APPLE / C. TOWER | 9:30 PM | |
| 261 | 731 | 593 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 565 | J MORRIS / J SWINDLE | 10:00 PM | |
| 214 | 739 | 299 | T. DAY / M TAYLOR | 10:00PM | |
| 232 | 557 | 281 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 400 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 586 | R SCOTT / J SHIFLETT | 10:30 PM | |
| 259 | 722 | 525 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 454 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 967167 | 340 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 325 | T ADAMS / A PATTERSON | 11:00 PM | |
| 216 | 316 | 537 | F YOUNG / D TOUSLEY | 11:00 PM | **Loads** |
| 244 | 786 | 560 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 658 | T FITZGERALD / R GREEN | 11:00 PM | **Thursday** |
| 258 | 800 | 583 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 276 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 371 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 403 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 289 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 304 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 298 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 562 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 566 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 655 | B WHITE / B POORE | 12:00 AM | |
| 221 | 803 | 318 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 530 | D WOODARD / J JONES | 12:00 AM | |
| 257 | 580 | 374 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 644 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 659 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 372 | D WALKER | 12:00 AM | |
| 208 | 318 | 585 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 538 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 589 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 367 | J BROWN / BIRDWELL | 12:30 AM | |
| 283 | 785 | 583 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 229 | 558 | 545 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 280 | 730 | 402 | N BROWN | 1:00 AM | |
| 289 | 816 | 297 | J ABONYO | 1:00 AM | |
| 292 | 814 | 584 | M SANDERS | 1:00 AM | |
| 219 | 810 | 404 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 198 | 342 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 563 | F KING | 1:30 AM | |
| 234 | 561 | 525 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 533 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 397 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 343 | R PATTERSON / K GILLUM | 3:00 AM | |
| 211 | 317 | 581 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 770 | K TERRY / J. MOONEYHAN | 3:00 AM | |
| 290 | 801 | 349 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 645 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 334 | L LONG | 3:30 AM | |
| 285 | 796 | 554 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 328 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 282 | T PARSLEY / T GANN | 4:00 AM | |
| 282 | 728 | 368 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 592 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 206 | M SHERRILL / P TAPIA | 6:30 AM | |
| 270 | 727 | 278 | A SHARRAR / P SHARRAR | | |
| 99 | 795 | 284 | D. HILL | | CB # 87 MT JULIET / OB HICKORY HOLLOW |
| 98 | 734 | 392 | M. SUMMERS | | CB # 15 COOKEVILLE |

000497

# Loads Sunday for Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 314 | F KING | 12:00 PM | |
| 217 | 720 | 329 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 558 | 387 | J BOOKER / J WEEDMAN | 12:30 PM | |
| 284 | 708 | 656 | L LONG | 12:30 PM | |
| 291 | 704 | 303 | D COMER | 1:30 PM | |
| 282 | 728 | 582 | D BRADDY / D McKEE | 1:30 PM | |
| 287 | 579 | 401 | P FURLONG | 2:00 PM | |
| 289 | 816 | 540 | J ABONYO | 2:00 PM | |
| 288 | 709 | 325 | R FARRIS JR | 2:00 PM | |
| 280 | 730 | 403 | N BROWN / J DUNAWAY | 3:00 PM | |
| 285 | 796 | 560 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 286 | M FREEMAN / J WAGGONER | 3:30 PM | |
| 256 | 710 | 545 | C HARRIS / J RANDOLPH | 4:30 PM | |
| 241 | 546 | 542 | C GIBBS / F LAW | 5:00 PM | |
| 219 | 810 | 323 | M GIBBONEY / C TOWER | 5:30 PM | |
| 230 | 789 | 582 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 546 | M RODGERS / K RODGERS | 6:00 PM | |
| 220 | 558 | | J BOOKER / J WEEDMAN | 6:00 PM | |
| 266 | 313 | 454 | C CLARK #2 / J BROOKS | 7:00 PM | NORTON MONDAY |
| 209 | 582 | 527 | R PATTERSON / K GILLUM | 7:00 PM | |
| 213 | 550 | 589 | T ADAMS / A PATTERSON | 7:30 PM | |
| 225 | 608 | 655 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 570 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 316 | S CHANEY / M WEBB | 7:30 PM | |
| 267 | 735 | 591 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 659 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 588 | F YOUNG / D TOUSLEY | 8:30 PM | |
| 201 | 795 | 530 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 299 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 543 | T REED / M TAYLOR | 9:30 PM | |
| 218 | 556 | 376 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 421 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 279 | J RUIZ / J JONES | 9:30 PM | |
| 250 | 781 | 645 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 304 | B REDDY /P LANTZ | 9:30 PM | |
| 221 | 803 | 660 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 342 | L.K FISHER / J WRIGHT | 10:00 PM | |
| 264 | 425134 | 391 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 404 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 372 | B WHITE / B POORE | 10:30 PM | |
| 223 | 559 | 369 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 323 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 559 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 284 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 526 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 545 | D BILBREY / A HARDY | 11:00 PM | |
| 260 | 793 | 371 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 304 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 523 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 334 | D KENT / B SIMONS | 11:30 PM | |
| 205 | 787 | 298 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 585 | W HUMAN / P TAPIA | 11:30 PM | |
| 227 | 776 | 544 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 525 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 567 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 326 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 450 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 587 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 299 | D WOODARD / J SHIFLETT | 11:30 PM | |
| 259 | 722 | 528 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 456 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 489 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 554 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 325 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 481 | M SUMMERS / D. Hall | 12:00 AM | |
| 206 | 551 | 320 | J MORRIS / J SWINDLE | 12:30 AM | |
| 210 | 425135 | 528 | M SHERRILL / J. Moorcyhan | 12:30 AM | |
| 228 | 797 | 314 | J FIELDS / M COBB | 12:30 AM | |
| 235 | 315 | 368 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 298 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 311 | 566 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 282 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 289 | J VANHOOK / R SHIREY | 1:30 AM | |
| 281 | 784 | 592 | T PARSLEY / T GANN | 1:30 AM | |
| 263 | 775 | 658 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 392 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 550 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 369 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 328 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 388 | D WALKER | 3:30 AM | |
| 246 | 547 | 343 | J SULLIVAN / J VANHORN | 3:30 AM | |
| SHUTTLE | 727 | 538 | A SHARRAR / P SHARRAR | | KENDALLVILLE SHUTTLE |
| YARD | | | J WOODWARD | | YARD DRIVER |

**Loads SUNDAY**

000495

## Loads Monday for Tuesday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 566 | 346 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 397 | R LEWIS / R McBRIDE | 1:00 PM | |
| 202 | 967167 | 556 | E BEATY / C HAMPTON | 2:30 PM | |
| 200 | 424932 | 300 | G PALMER / J BURTON | 4:00 PM | |
| 203 | 779 | 399 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 306 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 393 | W WHITAKER / M LUSK | 5:30 PM | |
| 237 | 799 | 561 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 456 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 583 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 297 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 524 | J MOONEYHAN / M SHERRILL | 6:30 PM | |
| 235 | 315 | 661 | J REVELEE / J MANOR | 6:30 PM | |
| 238 | 783 | 584 | J VANHOOK / R SHIREY | 6:30 PM | |
| 254 | 314 | 537 | D WOODARD / J SHIFLETT | 7:00 PM | |
| 262 | 805 | 383 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 400 | J HEADY / B MARSH | 7:30 PM | |
| 206 | 551 | 280 | J MORRIS / J SWINDLE | 8:00 PM | |
| 248 | 319 | 562 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 37A | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 340321 | 374 | J FIELDS / M COBB | 9:00 PM | |
| 236 | 560 | 529 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 646 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 344 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 276 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 586 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 340 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 318 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 579 | S STYLES / T REED | 10:30 PM | |
| 239 | 778 | 657 | D BILBERY / A HARDY | 10:30 PM | |
| 253 | 424930 | 398 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 328 | T.DAV      / J RANDOPLH | 10:30 PM | |
| 266 | 313 | 377 | C CLARK #2 / J BROOKS | 10:30 PM | |
| 242 | 725 | 565 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 644 | J RUIZ / J JONES | 11:00 PM | |
| 245 | 552 | 313 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 557 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 582 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 545 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 317 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 558 | T ADAMS / A PATTERSON | 11:00 PM | |
| 265 | 569 | 369 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 581 | B WHITE / B POORE | 11:30 PM | |
| 226 | 311 | 402 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 396 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 277 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 281 | B PADGETT / R MATHIS | 12:00 AM | |
| 219 | 810 | 577 | M GIBBONEY / R.TAYLOR | 12:00 AM | |
| 234 | 561 | 303 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 967170 | 580 | J.FORD / D. COLLINS | 12:00 AM | |
| 250 | 781 | 289 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 370 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 540 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 342 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 563 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 528 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 304 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 368 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 656 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 660 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 286 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 284 | 708 | 53B | L LONG | 12:30 AM | |
| 290 | 801 | 526 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 404 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 585 | T PARSLEY / T GANN | 1:00 AM | |
| 291 | 704 | 592 | D COMER | 1:00 AM | |
| 218 | 566 | 648 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 403 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 459 | R FARRIS SR | 1:30 AM | |
| 288 | 722 | 566 | M McKAY / G SCHULTZ | 2:00 AM | |
| 295 | 794 | 391 | F KING | 2:00 AM | |
| 240 | 732 | 324 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 375 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 528 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 282 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 321 | J ABONYO | 3:00 AM | |
| 292 | 814 | 339 | M SANDERS | 3:00 AM | |
| 280 | 730 | 278 | N BROWN / J DUNAWAY | 3:30 AM | |
| 287 | 579 | 659 | P FURLONG | 3:30 AM | |
| 255 | 198 | 387 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 326 | M SUMMERS / D HILL | 4:00 AM | |
| 296 | 811 | 299 | D WALKER | 4:00 AM | |
| 285 | 796 | 206 | TONY PARSLEY | 6:30 AM | |
| | 425140 | | R. SPEAR | | Shuttle to EL121 KY |
| | 546 | | JAKE TOUSLEY | | Shuttle to EBLKY |

Loads Monday

000496

# Loads Sunday For Monday Deliver

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 525 | F KING | 12:00 PM | |
| 217 | 720 | 277 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 383 | M SANDERS | 12:30 PM | |
| 284 | 708 | 557 | D HILL | 12:30 PM | |
| 291 | 704 | 554 | D COMER | 1:30 PM | |
| 282 | 728 | 590 | D BRADDY / D McKEE | 1:30 PM | |
| 287 | 579 | 659 | P FURLONG | 2:00 PM | |
| 289 | 816 | 397 | J ABONYO | 2:00 PM | |
| 288 | 709 | 313 | C. Tower | 2:00 PM | |
| 280 | 730 | 304 | N BROWN / J DUNAWAY | 3:00 PM | |
| 285 | 796 | 370 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 459 | M FREEMAN / J WAGGONER | 3:30 PM | |
| 256 | 710 | 555 | C HARRIS / J RANDOLPH | 4:30 PM | |
| 241 | 546 | 528 | C GIBBS / F LAW | 5:00 PM | |
| 219 | 810 | 298 | M GIBBONEY / D WALTERS | 5:30 PM | |
| 230 | 789 | 281 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 565 | 656 | M RODGERS / K RODGERS | 6:00 PM | |
| 266 | 313 | 395 | C CLARK #2 / J BROOKS | 6:00 PM | |
| 209 | 582 | 543 | R PATTERSON / K GILLUM | 7:00 PM | |
| 213 | 550 | 660 | T ADAMS / A PATTERSON | 7:30 PM | |
| 225 | 608 | 519 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 526 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 328 | S CHANEY / M WEBB | 7:30 PM | |
| 267 | 735 | 401 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 282 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 589 | F YOUNG / D TOUSLEY | 8:00 PM | |
| 201 | 795 | 645 | C WIGGINS / J WILBANKS | 8:30 PM | |
| 211 | 317 | 286 | C ORRAND / R SHIREY | 9:00 PM | |
| 214 | 739 | 561 | S STYLES / M TAYLOR | 9:00 PM | |
| 218 | 556 | 545 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 567 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 403 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 537 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 402 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 421 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 454 | L.K FISHER / J WRIGHT | 9:30 PM | |
| 264 | 425134 | 540 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 542 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 299 | J RINGLEY / B WHITE | 10:00 PM | |
| 223 | 559 | 584 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 276 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 556 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 204 | R BOATMAN / R TAYLOR | 10:30 PM | |
| 207 | 713 | 588 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 566 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 297 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 580 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 316 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 400 | D KENT / B SIMONS | 11:30 PM | |
| 205 | 787 | 314 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 398 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 581 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 339 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 399 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 450 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 585 | T FITZGERALD / T Reed | 11:30 PM | |
| 251 | 738 | 369 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 576 | J. Shifflett / D WOODARD | 11:30 PM | Jim Shifflett |
| 259 | 722 | 383 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 456 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 374 | B PADGETT / R MATHIS | 12:00 AM | |
| 224 | 553 | 393 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 280 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 376 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 392 | J SWINDLE / A HARDY | 12:00 AM | |
| 210 | 425135 | 389 | J MOONEYHAN / M SHERRILL | 12:30 AM | |
| 228 | 797 | 657 | M. Cobb / J FIELDS | 12:30 AM | |
| 235 | 315 | 376 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 551 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 311 | 334 | J McCLOUD / R STINSON | 12:30 AM | |
| 232 | 557 | 324 | E JORDAN / B COCHRAN | 1:00 AM | |
| 238 | 783 | 279 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 558 | 377 | J BOOKER / J WEEDMAN | 1:30 AM | |
| 263 | 775 | 386 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 529 | W APPLE / S WARNER | 1:30 AM | |
| 286 | 566 | 538 | L BINKLEY | 2:00 AM | |
| 202 | 967167 | 289 | E BEATY / C HAMPTON | 2:30 AM | |
| 248 | 319 | 565 | C GREEN / J CLEVENGER | 3:00 AM | |
| 296 | 811 | 556 | D WALKER | 3:30 AM | |
| 246 | 547 | 325 | J SULLIVAN / J VANHORN | 3:30 AM | |
| SHUTTLE | 727 | | A SHARRAR / P SHARRAR | 3:30 AM | |
| 99 | | 587 | R.Speak / J. Tousley | | KENDALLVILLE SHUTTLE |
| YARD | | | J WOODWARD | | CB # 38 MORROW GA   YARD DRIVER |

**Loads SUNDAY**

000494

Loads Monday For Tuesday Delivery

Dated 1/12/2006

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 566 | 560 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 373 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 967167 | 577 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 591 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 524 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 343 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 372 | W WHITAKER / M LUSK | 5:30 PM | |
| 237 | 799 | 367 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 456 | R BOATMAN / R TAYLOR | 5:30 PM | |
| 251 | 738 | 318 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 404 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 312 | J MOONEYHAN / M SHERRILL | 6:30 PM | |
| 235 | 315 | 655 | J REVELEE / J MANOR | 6:30 PM | |
| 238 | 783 | 523 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 661 | J SHIELETT / D WOODARD | 7:00 PM | |
| 262 | 805 | 340 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 562 | J HEADY / B MARSH | 7:30 PM | |
| 206 | 551 | 527 | J SWINDLE / A HARDY | 8:00 PM | |
| 248 | 319 | 323 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 563 | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 797 | 346 | J FIELDS / M COBB | 9:00 PM | |
| 236 | 560 | 504 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 327 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 315 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 307 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 548 | 646 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 342 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 368 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 344 | S STYLES / M TAYLOR | 10:30 PM | |
| 239 | 778 | 644 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 370 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 391 | C HARRIS / J RANDOLPH | 10:30 PM | |
| 266 | 313 | 592 | C CLARK #2 / J BROOKS | 10:30 PM | |
| 242 | 725 | 383 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 658 | J RUIZ / L GOSS | 11:00 PM | |
| 245 | 552 | 565 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 370 | C ORRAND / R SHIREY | 11:00 PM | |
| 261 | 731 | 289 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 371 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 538 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 583 | T ADAMS / A PATTERSON | 11:00 PM | |
| 265 | 569 | 582 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 529 | B WHITE / T RINGLEY | 11:30 PM | |
| 226 | 311 | 369 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 578 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 317 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 557 | R PADGETT / R MATHIS | 11:30 PM | |
| 219 | 810 | 546 | B POORE / D WALTERS | 12:00 AM | |
| 234 | 561 | 397 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 727 | 530 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 312 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 300 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 556 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 554 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 525 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 596 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 387 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 544 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 304 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 278 | D BRADDY / D McKEE | 12:30 AM | |
| 283 | 785 | 306 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 284 | 708 | 346 | D HILL | 12:30 AM | |
| 290 | 801 | 324 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 587 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 585 | T PARSLEY / T GANN | 1:00 AM | |
| 291 | 704 | 588 | D COMER | 1:00 AM | |
| 218 | 556 | 299 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 322 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 431 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 340 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 316 | P KING | 2:00 AM | |
| 240 | 732 | 398 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 222 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 403 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 374 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 280 | J ABONYO | 3:00 AM | |
| 292 | 814 | 282 | M SANDERS | 3:00 AM | |
| 280 | 730 | 326 | N BROWN / J DUNAWAY | 3:30 AM | |
| 287 | 579 | 402 | P FURLONG | 3:30 AM | |
| 255 | 198 | 393 | M WEBB / J JONES | 4:00 AM | |
| 294 | 734 | 450 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 334 | D WALKER | 4:00 AM | |
| 285 | 706 | 706 | TONY PARSLEY | 6:30 AM | |
| YARD | | | J WOODWARD | | YARD DRIVER |
| | 425140 | T DAY | | | Skeezix 70 EL 121 KV |

Loads Monday

0.00493

| Route # | Tractor # | Trailer # | DRIVERS | Time: | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 524 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 564 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 563 | D WALKER | 6:00 PM | |
| 285 | 796 | 591 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 65R | D HILL | 6:00 PM | |
| 286 | 566 | 377 | L BINKLEY | 6:00 PM | |
| 293 | 802 | 526 | R FARRIS SR | 6:30 PM | |
| 281 | 784 | 373 | T PARSLEY/ | 7:30 PM | |
| 294 | 734 | 584 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 577 | J HEADY / B MARSH | 7:00 PM | |
| 215 | 788 | 393 | J RINGLEY / B WHITE | 7:00 PM | |
| 229 | 558 | 538 | J BOOKER / J WEEDMAN | 7:30 PM | |
| 287 | 735 | 286 | S CARPENTER / D WOODS | 7:30 PM | |
| 211 | 317 | 326 | R SHIREY / C ORRAND | 8:00 PM | |
| 255 | 198 | 392 | S CHANEY / M WEBB | 8:00 PM | |
| 210 | 425135 | 523 | J MOONEYHAN / P TAPIA | 8:30 PM | |
| 256 | 710 | 540 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 369 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 376 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 560 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 588 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 343 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 546 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 307 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 565 | 401 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 340 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 562 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 656 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 279 | R LEWIS / R McBRIDE | 10:30 PM | |
| 261 | 731 | 644 | E DIXON / C WADE | 10:30 PM | |
| 263 | 775 | 367 | A FREEMAN / C DIXON | 10:30 PM | |
| 217 | 720 | 659 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 344 | R BOATMAN / R TAYLOR | 11:00 PM | |
| 262 | 805 | 542 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 395 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 317 | C WIGGINS / J WILBANKS | 11:00 PM | |
| 222 | 792 | 545 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 399 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 582 | 544 | R PATTERSON / J.WAGGONER | 11:30 PM | |
| 218 | 425140 | 289 | R SPEAK / JAKE TOUSLEY | 11:30 PM | |
| 232 | 557 | 324 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 403 | T.GOODIN / T PATTERSON | 11:30 PM | |
| 248 | 319 | 372 | C GREEN / T CLEVENGER | 11:30 PM | |
| 269 | 798 | 556 | C.TOWERS / M COOK | 11:30 PM | |
| 202 | 967167 | 327 | E BEATY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 529 | B PADGETT / R MATHIS | 11:30 PM | |
| 213 | 550 | 277 | J.JONES / A PATTERSON | 11:30 PM | |
| 228 | 797 | 278 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 398 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 421 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 582 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 313 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 578 | T REED / T PRIDE | 12:00 AM | |
| 253 | 424930 | 583 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 530 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 370 | M COBB / J BROOKS | 12:00 AM | |
| 219 | 810 | 661 | B POOLE / D WALTERS | 12:00 AM | |
| 220 | 721 | 587 | W WHITAKER / M LUSK | 12:30 AM | |
| 246 | 547 | 646 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 527 | R BRISTOW / L JOHNSON | 12:30 AM | |
| 295 | 794 | 397 | F KING | 12:30 AM | |
| 200 | 424932 | 565 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 342 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 318 | S STYLES / M TAYLOR | 12:30 AM | |
| 234 | 561 | 383 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 589 | R DIXON / D BILBERY | 1:30 AM | |
| 254 | 314 | 395 | J SHIFLETT / D WOODARD | 1:30 AM | |
| 257 | 580 | 399 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 553 | 398 | R SCOTT / K TAYLOR | 2:30 AM | |
| 226 | 311 | 586 | J McCLOUD / R STINBON | 2:30 AM | |
| 289 | 816 | 571 | J ABONYO | 2:30 AM | |
| 206 | 551 | 400 | A HARDY / J SWINDLE | 2:30 AM | |
| 236 | 560 | 655 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 284 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 567 | N BROWN / J DUNAWAY | 3:30 AM | |
| 223 | 559 | 314 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 292 | D BRADDY / D McKEE | 3:30 AM | |
| 283 | 785 | 296 | M FREEMAN / i | 3:30 AM | |
| 207 | 713 | 325 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 323 | D COMER | | |
| 292 | 814 | 404 | M SANDERS | | |
| | 736 | 456 | T FITZGERALD / R GREEN | | SMALLWARES #591 INDY |

Loads Wednesday

000492

| Date: 3/?/2006 | | | **Loads Thursday** | **For** | **Friday Delivery** |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 267 | 579 | 537 | P FURLONG | 1:00 PM | |
| 220 | 721 | 374 | W WHITAKER / M LUSK | 4:00 PM | |
| 237 | 799 | 554 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 207 | 713 | 450 | K STUBBLEFIELD / B GEEKIE | 5:30 PM | |
| 226 | 311 | 657 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 312 | B PADGETT / R MATHIS | 6:00 PM | |
| 246 | 547 | 306 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 345 | K LINDER / T. Gann | 6:00 PM | |
| 223 | 559 | 281 | A SHIVERS / J SHEPPARD | 6:00 PM | |
| 235 | 315 | 557 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 587 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 456 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 402 | H SHOULDERS / J GUNN | 6:30 PM | |
| 230 | 789 | 300 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 334 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 592 | M.COBB    / J BROOKS | 7:30 PM | |
| 294 | 724 | 282 | R LEWIS / R McBRIDE | 8:00 PM | |
| 200 | 424932 | 346 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 580 | J CLEVENGER / T DAY | 8:30 PM | |
| 204 | 312 | 339 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 303 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 558 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 459 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 378 | J SWINDLE / A HARDY | 9:30 PM | |
| 214 | 739 | 324 | S STYLES / M TAYLOR | 10:00 PM | |
| 232 | 557 | 559 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 328 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 577 | R SCOTT / K TAYLOR | 10:00 PM | |
| 259 | 722 | 525 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 660 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 967170 | 316 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 528 | T ADAMS / A PATTERSON | 11:00 PM | |
| 216 | 316 | 276 | F YOUNG / M SUMMERS | 11:00 PM | |
| 244 | 786 | 561 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 454 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 388 | R BOATMAN / R TAYLOR | 11:00 PM | |
| 268 | 729 | 543 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 425140 | 585 | R SPEAK / JAKE TOUSLEY | 11:30 PM | |
| 222 | 792 | 555 | S NASH / T. Reed | 11:30 PM | |
| 236 | 560 | 280 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 645 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 581 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 313 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 566 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 658 | J RINGLEY / B WHITE | 12:00 AM | |
| 221 | 803 | 314 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 530 | D WOODARD / J SHIFLETT | 12:00 AM | |
| 257 | 580 | 584 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 591 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 371 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 325 | D WALKER | 12:00 AM | |
| 208 | 318 | 323 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 565 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 382 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 299 | J BROWN / BIRDWELL | 12:30 AM | |
| 283 | 785 | 297 | M FREEMAN/. | 12:30 AM | |
| 229 | 558 | 398 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 280 | 730 | 373 | N BROWN / J DUNAWAY | 1:00 AM | |
| 289 | 816 | 368 | J ABONYO | 1:00 AM | |
| 292 | 814 | 377 | M SANDERS | 1:00 AM | |
| 219 | 810 | 391 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 704 | 659 | C.Tower / J.Jones | 1:30 AM | |
| 295 | 794 | 375 | F KING | 1:30 AM | |
| 234 | 561 | 299 | B.Poore   / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 558 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 565 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 403 | R PATTERSON / K GILLUM | 3:00 AM | |
| 211 | 317 | 378 | C ORRAND / R SHIREY | 3:00 AM | |
| 251 | 738 | 378 | J TOUSLEY / S CARTER | 3:00 AM | |
| 290 | 801 | 399 | T McDOWELL | 3:00 AM | |
| 243 | 565 | 284 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 424988 | 352 | S.CHANEY / M.WEBB. | 3:30 AM | |
| 285 | 796 | 564 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 656 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 279 | T PARSLEY · | 4:00 AM | |
| 282 | 728 | 556 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 527 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 206 | J MOONEYHAN / P TAPIA | 6:30 AM | |
| 270 | 727 | 397 | A SHARRAR / P SHARRAR | | |

**Loads Thursday**

000491

Date: 3/26/2006    Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 324 | F KING | 12:00 PM | |
| 217 | 720 | 314 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 289 | M SANDERS | 12:30 PM | |
| 284 | 708 | 557 | L LONG | 1:30 PM | |
| 291 | 704 | 555 | D COMER | 1:30 PM | |
| 282 | 728 | 3710 | D BRADDY / D McKEE | 2:00 PM | |
| 287 | 579 | 1057 | P FURLONG | 2:00 PM | |
| 289 | 816 | 578 | J ABONYO | 2:00 PM | |
| 288 | 709 | 558 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 392 | N BROWN | 3:30 PM | |
| 285 | 796 | 340 | D HEU | 3:30 PM | |
| 283 | 785 | 323 | M FREEMAN | 3:30 PM | |
| 256 | 710 | 404 | C HARRIS / J RANDOLPH | 4:30 PM | |
| 241 | 546 | 334 | C GIBBS / F LAW | 5:00 PM | |
| 219 | 810 | 325 | M GIBBONEY / D WALTERS | 5:30 PM | |
| 230 | 789 | 321 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 243 | 425140 | 582 | R SPEAK / JAKE TOUSLEY | 6:00 PM | |
| 266 | 313 | 403 | J BROOKS / B POORE | 6:00 PM | |
| 209 | 582 | 542 | R PATTERSON / K GILLUM | 7:00 PM | |
| 213 | 550 | 559 | T ADAMS / A PATTERSON | 7:30 PM | |
| 225 | 608 | 589 | H SHOULDERS / J FORD | 7:30 PM | |
| 265 | 569 | 897 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 566 | S CHANEY / P TAPIA | 7:30 PM | |
| 267 | 735 | 883 | S CARPENTER / J JONES | 8:00 PM | |
| 269 | 798 | 640 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 303 | F YOUNG / T CANN | 8:00 PM | |
| 201 | 795 | 323 | C WIGGINS / J WILBANKS | 8:30 PM | |
| 211 | 317 | 327 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 3169 | S STYLES / M TAYLOR | 9:00 PM | |
| 218 | 556 | 374 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 344 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 655 | L GOSS / J WAGGONER | 9:30 PM | |
| 250 | 781 | 280 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 580 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 393 | C HOLMAN / R TAYLOR | 9:30 PM | |
| 262 | 805 | 330 | L K FISHER / J WRIGHT | 10:00 PM | |
| 264 | 425134 | 581 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 395 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 660 | J RINGLEY / B WHITE | 10:30 PM | |
| 223 | 559 | 567 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 586 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 525 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 261 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 584 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 400 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 339 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 588 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 562 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 370 | D KENT / B SIMONS | 11:30 PM | |
| 205 | 787 | 661 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 533 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 545 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 3110 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 1044 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 346 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 391 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 377 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 529 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 564 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 401 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 459 | B PADGETT / J SHIFLETT | 12:00 AM | |
| 224 | 553 | 328 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 522 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 639 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 524 | J SWINDLE / A HARDY | 12:30 AM | |
| 210 | 425135 | 554 | J MOONEYHAN / M SHERRILL | 12:30 AM | |
| 228 | 797 | 317 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 316 | 546 | J REVELEE / J MANOR | 12:30 AM | |
| 257 | 580 | 286 | J DUNAWAY / C EASLEY | 12:30 AM | |
| 226 | 311 | 529 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 527 | E JORDAN / C TOWER | 1:30 AM | |
| 238 | 783 | 325 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 532 | T PARSLEY | 1:30 AM | |
| 263 | 775 | 658 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 556 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 388 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 583 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 313 | J CLEVENGER / | 3:30 AM | |
| 296 | 811 | 528 | D WALKER | 3:30 AM | |
| 246 | 547 | 656 | J SULLIVAN / J VANHORN | 3:30 AM | |
| SHUTTLE | 727 | 331 | A SHARRAR / P SHARRAR | | KENDALLVILLE SHUTTLE |
| 99 | 340321 | 565 | T RECO | | CB MT VERNONILL |
| 229 | 558 | 543 | J WEEDMAN / BY HIMSELF | | |

Loads SUNDAY

000490

**Date: 7/27/2006**

# Loads Monday For Tuesday Delivery
Dispatched on time

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 566 | 590 | L BINKLEY | | |
| 233 | 724 | 279 | R LEWIS / T. REED | 1:00 PM | |
| 202 | 967167 | 278 | E BEATY / C HAMPTON | 2:30 PM | |
| 200 | 424932 | 645 | G PALMER / J BURTON | 4:00 PM | |
| 203 | 779 | 284 | D KENT / B SIMONS | 5:30 PM | |
| 204 | 312 | 297 | A WILKERSON / R LEECH | 5:30 PM | |
| 220 | 721 | 277 | W WHITAKER / M LUSK | 5:30 PM | |
| 237 | 799 | 298 | J PINKSTON / L NEWMAN | 5:30 PM | |
| 258 | 800 | 456 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 312 | K TERRY / T PRIDE | 5:30 PM | |
| 257 | 580 | 276 | E AMASON / C EASLEY | 6:00 PM | |
| 210 | 423135 | 591 | J MOONEYHAN / M SHERRILL | 6:00PM | |
| 235 | 315 | 368 | J REVELEE / J MANOR | 6:30 PM | |
| 238 | 783 | 326 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 540 | L KIRK / D WOODARD | 6:30 PM | |
| 262 | 805 | 398 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 378 | J HEADY / B MARSH | 7:00 PM | |
| 206 | 551 | 282 | J SWINDLE / A HARDY | 7:30 PM | |
| 248 | 319 | 421 | J CLEVENGER / T DAY | 8:00 PM | |
| 224 | 553 | 454 | R SCOTT / K TAYLOR | 8:30 PM | |
| 228 | 797 | 342 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 372 | D STURM / D STURM | 9:00 PM | |
| 249 | 736 | 367 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 538 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 585 | S CARTER / J TOUSLEY | 9:30 PM | |
| 247 | 548 | 520 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 561 | J DUNAWAY / J WILBANKS | 10:00PM | |
| 205 | 787 | 560 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 402 | S STYLES / M TAYLOR | 10:30 PM | |
| 239 | 778 | 306 | D BILBERY / D. McKEE | 10:30 PM | |
| 253 | 424930 | 544 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 526 | C HARRIS / J RANDOPLH | 10:30 PM | |
| 266 | 313 | 450 | J BROOKS / B POORE | 10:30 PM | |
| 242 | 725 | 578 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 388 | L GOSS / J WAGGONER | 11:00 PM | |
| 245 | 552 | 565 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 659 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 331 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 587 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 582 | 373 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 401 | T ADAMS / A PATTERSON | 11:00 PM | |
| 265 | 569 | 276 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 379 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 311 | 543 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 583 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 556 | E JORDAN / C TOWER | 11:30 PM | |
| 212 | 777 | 555 | B PADGETT / J SHIFLETT | | |
| 219 | 810 | 330 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 529 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 565 | 399 | R SPEAK / JAKE TOUSLEY | 12:00 AM | |
| 250 | 781 | 325 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 596 | / M TEAGUE | 12:00 AM | |
| 260 | 793 | 562 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 524 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 307 | F YOUNG / T GANN | 12:30 AM | |
| 221 | 803 | 316 | C HOLMAN / R TAYLOR | 12:30 AM | |
| 222 | 792 | 554 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 587 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 280 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 557 | D BRADDY | 12:30 AM | |
| 283 | 785 | 538 | M FREEMAN | 12:30 AM | |
| 284 | 708 | 393 | L LONG | 12:30 AM | |
| 290 | 801 | 537 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 564 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 547 | T PARSLEY | 1:00 AM | |
| 291 | 704 | 581 | C. BARCOMB | 1:00 AM | |
| 218 | 556 | 324 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 373 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 486 | R FARRIS SR | 1:30 AM | |
| 250 | 722 | 529 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 392 | F KING | 2:00 AM | |
| 240 | 732 | 346 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 644 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 655 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 314 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 459 | J ABONYO | 3:00 AM | |
| 292 | 814 | 646 | M SANDERS | 3:00 AM | |
| 280 | 730 | 391 | N BROWN | 3:30 AM | |
| 287 | 579 | 400 | P FURLONG | 3:30 AM | |
| 255 | 198 | 558 | S CHANEY / P TAPIA | 4:00 AM | |
| 294 | 734 | 588 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 325 | D WALKER | 4:00 AM | |
| 285 | 706 | 706 | D. HALL | 6:30 AM | |
| 99 | 340321 | 318 | J JONES | | CB # 200 CHATTANOOGA TN |

**Loads Monday**

000489

| Route # | Tractor # | Trailer # | DRIVERS | Time: | For Thursday Delivery Dispatched on time Comments |
|---------|-----------|-----------|---------|-------|------------------|
| 290 | 801 | 342 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 579 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 306 | D WALKER | 6:00 PM | |
| 285 | 796 | 530 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 555 | L LONG | 6:00 PM | |
| 286 | 566 | 526 | L BINKLEY | 6:00 PM | |
| 293 | 802 | 645 | R FARRIS SR | 6:30 PM | |
| 281 | 784 | 276 | T PARSLEY | 7:30 PM | |
| 294 | 734 | 454 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 558 | J HEADY / B MARSH | 7:00 PM | |
| 215 | 788 | 585 | J RINGLEY / B WHITE | 7:00 PM | |
| 229 | 558 | 399 | J BOOKER / J WEEDMAN | 7:30 PM | |
| 267 | 735 | 378 | S CARPENTER / J DUNAWAY | 7:30 PM | |
| 211 | 317 | 326 | J CONEY / C ORRAND | 8:00 PM | |
| 255 | 198 | 331 | S CHANEY / P TAPIA | 8:00 PM | |
| 210 | 425133 | 372 | J MOONEYHAN / SHERRILL | 8:30 PM | |
| 256 | 710 | 562 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 278 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 582 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 277 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 559 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 376 | C BARCOMB / R SHIREY | 9:30 PM | |
| 204 | 312 | 524 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 543 | C HOLMAN / R TAYLOR | 10:00 PM | |
| 243 | 967170 | 391 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 554 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 770 | 398 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 395 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 848 | R LEWIS / T REED | 10:30 PM | |
| 261 | 731 | 590 | E DIXON / C WADE | 10:30 PM | |
| 263 | 775 | 328 | A FREEMAN / C DIXON | 10:30 PM | |
| 217 | 720 | 577 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 402 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 580 | LK FISHER / J WRIGHT | 11:00 PM | |
| 288 | 729 | 324 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 318 | C WIGGINS / J WILBANKS | 11:00 PM | |
| 222 | 792 | 646 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 561 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 582 | 557 | R PATTERSON / K GILLUM | 11:30 PM | |
| 218 | 556 | 450 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 456 | E JORDAN / C TOWER | 11:30 PM | |
| 247 | 548 | 377 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 307 | T DAY / J CLEVENGER | 11:30 PM | |
| 260 | 798 | 401 | A DENNIS / M COOK | 11:30 PM | |
| 202 | 967167 | 368 | E BEATY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 303 | B PADGETT / J SHIFLETT | 11:30 PM | |
| 213 | 550 | 656 | Y ADAMS / A PATTERSON | 11:30 PM | |
| 228 | 797 | 421 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 655 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 387 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 537 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 560 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 346 | K TERRY / T PRIDE | 11:30 PM | |
| 253 | 424930 | 589 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 591 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 583 | J BROOKS / B POORE | 12:00 AM | |
| 219 | 810 | 644 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 220 | 721 | 566 | W WHITAKER / M LUSK | 12:30 AM | |
| 246 | 547 | 652 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 584 | R BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 567 | F KING | 12:30 AM | |
| 200 | 424932 | 582 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 523 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 581 | S STYLES / M TAYLOR | 12:30 AM | |
| 234 | 561 | 587 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 317 | R DIXON / D BILBERY | 1:30 AM | |
| 254 | 314 | 325 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 173 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 553 | 319 | R SCOTT / K TAYLOR | 2:30 AM | |
| 228 | 311 | 659 | J McCLOUD / R STINSON | 2:30 AM | |
| 269 | 816 | 565 | J ABONYO | 2:30 AM | |
| 206 | 551 | 344 | J SWINDLE / A HARDY | 2:30 AM | |
| 236 | 560 | 327 | D STURM / D STURM | 2:30 AM | |
| 237 | 799 | 339 | J PINKSTON / L NEWMAN | 3:00 AM | |
| 280 | 730 | 525 | N BROWN / J. FORD | 3:30 AM | |
| 223 | 559 | 377 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 397 | D BRADDY / D McKEE | 3:30 AM | |
| 283 | 785 | 374 | M FREEMAN | 3:30 AM | |
| 207 | 713 | 334 | K STUBBLEFIELD / B GEEKIE | 3:30 AM | |
| 291 | 704 | 297 | D COMER | 5:00 AM | |
| 202 | 814 | 367 | M SANDERS | | |
| 99 | 340321 | 343 | D HILL | | CB#428 CAVE CITY, KY |
| 98 | 736 | 370 | T FITZGERALD / R GREEN | | CB#476 FLORANCE, AL |

000488

Loads Wednesday

| Date: | 3/30/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 284 | P FURLONG | 1:00 PM | |
| 220 | 721 | 374 | W WHITAKER / M LUSK | 1:00 PM | |
| 237 | 799 | 400 | J PINKSTON / L NEWMAN | 4:00 PM | |
| 207 | 713 | 375 | K STUBBLEFIELD / B GEEKIE | 4:30 PM | |
| 226 | 311 | 542 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 578 | B PADGETT / J SHIFLETT | 5:30 PM | |
| 246 | 547 | 586 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 459 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 383 | A SHIVERS / J SHEPPARD | 6:00 PM | |
| 235 | 315 | 286 | J REVELEE / J WAGGONER | 6:30 PM | |
| 240 | 732 | 527 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 279 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 556 | H SHOULDERS / J GUNN | 6:30 PM | |
| 230 | 789 | 564 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 280 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 546 | J BROOKS / B POORE | 7:30 PM | |
| 294 | 714 | 323 | R LEWIS / T REED | 8:00 PM | |
| 200 | 424932 | 392 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 540 | J CLEVENGER / T DAY | 8:30 PM | |
| 204 | 312 | 658 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 588 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 660 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 529 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 369 | J SWINDLE / A HARDY | 10:00 PM | |
| 214 | 739 | 313 | S STYLES / M TAYLOR | 10:00 PM | |
| 232 | 557 | 538 | E JORDAN / C TOWER | 10:00PM | |
| 239 | 778 | 545 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 544 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 563 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 528 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 967167 | 340 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 216 | T ADAMS / A PATTERSON | 11:00 PM | |
| 216 | 316 | 314 | F YOUNG / D TOUSLEY | 11:00 PM | |
| 244 | 786 | 343 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 404 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 370 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 720 | 371 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 388 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 560 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 455 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 297 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 397 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 454 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 565 | R GOAD / J. FORD | 12:00 AM | |
| 215 | 788 | 334 | B WHITE / J. JONES | 12:00 AM | |
| 221 | 803 | 282 | C HOLMAN / R TAYLOR | 12:00 AM | |
| 254 | 314 | 530 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 802 | 566 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 274 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 373 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 325 | D WALKER | 12:00 AM | |
| 208 | 318 | 591 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 526 | K BARGING / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 556 | C BARCOMB / R SHIREY | 12:30 AM | |
| 264 | 425134 | 547 | J BROWN / BIRDWELL | 12:30 AM | |
| 283 | 785 | 577 | M FREEMAN | 12:30 AM | |
| 229 | 558 | 584 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 280 | 730 | 659 | N BROWN | 1:00 AM | |
| 289 | 816 | 403 | J ABONYO | 1:00 AM | |
| 292 | 814 | 555 | M SANDERS | 1:00 AM | |
| 219 | 810 | 421 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 198 | 328 | S CHANEY / P TAPIA | 1:30 AM | |
| 295 | 794 | 646 | F KING | 1:30 AM | |
| 234 | 561 | 325 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 581 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 307 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 339 | R PATTERSON / K GILLUM | 3:00 AM | |
| 211 | 317 | 591 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 601 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 692 | T McDOWELL | 3:00 AM | |
| 243 | 967170 | 456 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 450 | L LONG | 3:30 AM | |
| 285 | 796 | 500 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 583 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 402 | T PARSLEY | 4:00 AM | |
| 282 | 728 | 599 | D BRADDY / D McKEE | 4:00 AM | |
| 288 | 709 | 324 | E FARRIS JR | 4:00 AM | |
| 210 | 706 | 206 | J MOONEYHAN / M. SHERRILL | 6:30 AM | |
| 270 | 727 | 289 | D HILL | | |
| 99 | 734 | 393 | M. SUMMERS | | CB # 15 COOKEVILLE TN |

**Loads**

**Thursday**

000487

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 387 | F KING | 12:00 PM | |
| 217 | 720 | 585 | S CARTER / P TADZA | 12:30 PM | |
| 292 | 727 | 558 | A.ShaRRAR / P.ShaRRAR | 12:30 PM | |
| 284 | 708 | 523 | L LONG | 1:30 PM | |
| 291 | 704 | 344 | D COMER | 1:30 PM | |
| 282 | 728 | 524 | D BRADDY / D. McKEE | 2:00 PM | |
| 287 | 579 | 580 | P FURLONG | 2:00 PM | |
| 289 | 816 | 579 | J ABONYO | 2:00 PM | |
| 288 | 709 | 327 | R FARRIS JR | 3:00 PM | |
| 280 | 730 | 655 | N BROWN | 3:30 PM | |
| 285 | 796 | 372 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 378 | M FREEMAN | 4:30 PM | |
| 256 | 710 | 454 | C HARRIS / J RANDOLPH | 5:00 PM | |
| 241 | 546 | 303 | C GIBBS / F LAW | 5:30 PM | |
| 219 | 810 | 395 | M GIBBONEY / D WALTERS | 6:00 PM | |
| 230 | 789 | 525 | G SUDDARTH / C TOWER | 6:00 PM | |
| 243 | 067170 | | M RODGERS / K RODGERS | 6:00 PM | |
| 266 | 313 | 325 | J BROOKS / M COBB | 7:00 PM | |
| 209 | 582 | 331 | R PATTERSON / K GILLUM | 7:30 PM | |
| 213 | 550 | 326 | T ADAMS / A PATTERSON | 7:30 PM | |
| 225 | 608 | 528 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 646 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 326 | S CHANEY / M WEBB | 8:00 PM | |
| 267 | 735 | 284 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 398 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 659 | F YOUNG / T GANN | 8:30 PM | |
| 201 | 795 | 400 | C WIGGINS / D. COLLINS | 9:00 PM | |
| 211 | 317 | 544 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 397 | J FORD / R SHIREY | 9:30 PM | |
| 218 | 556 | 280 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 277 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 345 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 562 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 323 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 557 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 323 | L.K FISHER / J WRIGHT | 10:00 PM | |
| 264 | 425134 | 307 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 297 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 590 | J RINGLEY / B WHITE | 10:30 PM | |
| 223 | 559 | 403 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240, | 732 | 546 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 592 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 306 | S TRAUGHBER / T RECA | 10:30 PM | |
| 207 | 713 | 543 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 369 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 461 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 343 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 589 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 628 | D KENT / B SIMONS | 11:30 PM | |
| 205 | 787 | 522 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 918088 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 371 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 347 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 529 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 656 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 388 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 644 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 561 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 559 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 538 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 334 | B PADGETT / J SHIFLETT | 12:00 AM | |
| 224 | 553 | 591 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 588 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 312 | M SUMMERS | 12:00 AM | |
| 206 | 551 | 645 | J SWINDLE / A HARDY | 12:30 AM | |
| 210 | 425135 | 562 | J MOONEYHAN / M SHERRILL | 12:30 AM | |
| 228 | 797 | 526 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 421 | J DUNAWAY / J MANOR | 12:30 AM | |
| 257 | 580 | 402 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 311 | 584 | J McCLOUD / R STINSON | 1:00 AM | |
| 232, | 557 | 545 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 339 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 560 | T PARSLEY | 1:30 AM | |
| 263, | 775 | 581 | A FREEMAN / R TAYLOR | 1:30 AM | |
| 253. | 424930 | 399 | W APPLE / S WARNER | 2:00 AM | |
| 286, | 566 | 586 | L BINKLEY | 2:30 AM | |
| 202. | 967167 | 540 | C HAMPTON / B POORE | 3:00 AM | |
| 248. | 319 | 391 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296. | 811 | 289 | D WALKER | 3:30 AM | |
| 246 | 547 | 316 | J SULLIVAN / J VANHORN | 3:30 AM | |
| 229 | 558 | 456 | J.BOOKER / J.WEEDMAN | | |

**Loads SUNDAY**

000486

## Loads Monday For Tuesday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 566 | 537 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 527 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 967167 | 343 | E BEATY / C HAMPTON | 4:00 PM | |
| 200 | 424932 | 658 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 279 | D KENT / B SIMONS | 5:30 PM | |
| 220 | 721 | 370 | M LUSK / J WAGGONER | 5:30 PM | |
| 237 | 799 | 392 | L NEWMAN / T DAY | 5:30 PM | |
| 258 | 800 | 286 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 459 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 324 | E AMASON / C EASLEY | 6:00 PM | |
| 210 | 423135 | 314 | J MOONEYHAN / M SHERRILL | 6:30 PM | |
| 235 | 315 | 660 | J MANOR / J DUNAWAY | 6:30 PM | |
| 238 | 783 | 563 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 556 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 545 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 298 | J HEADY / B MARSH | 7:30 PM | |
| 206 | 551 | 566 | J SWINDLE / A HARDY | 8:00 PM | |
| 248 | 319 | 383 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 368 | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 797 | 328 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 555 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 375 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 282 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 423140 | 276 | JAKE TOUSLEY / R SPEAK | 10:00 PM | |
| 247 | 548 | 542 | M WILHIDE / I PATTERSON | 10:00 PM | |
| 201 | 795 | 583 | C WIGGINS / D COLLINS | 10:30 PM | |
| 205 | 787 | 450 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 720 | 404 | S. CARTER / A TAPIA | 10:30 PM | |
| 239 | 778 | 577 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 313 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 586 | C HARRIS / J RANDOPLH | 10:30 PM | |
| 266 | 313 | 456 | J BROOKS / M COBB | 10:30 PM | |
| 242 | 725 | 524 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 342 | J RUIZ / L GOSS | 11:00 PM | |
| 245 | 552 | 540 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 657 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 561 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 300 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 312 | 346 | A. WILKER / A. LEECH | 11:00 PM | |
| 213 | 550 | 274 | T ADAMS / T REED | 11:00 PM | |
| 265 | 569 | 344 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 644 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 311 | 554 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 312 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 399 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 340 | B PADGETT / J SHIFLETT | 12:00 AM | |
| 219 | 810 | 377 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 234 | 561 | 289 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 967170 | 564 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 339 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 582 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 579 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 523 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 323 | F YOUNG / T GANN | 12:30 AM | |
| 221 | 803 | 532 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 298 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 530 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 345 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 560 | D BRADDY / D. McREE | 12:30 AM | |
| 283 | 785 | 645 | M FREEMAN / J. JONES | 12:30 AM | |
| 284 | 708 | 565 | L LONG | 12:30 AM | |
| 290 | 801 | 557 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 392 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 387 | T PARSLEY | 1:00 AM | |
| 291 | 704 | 421 | D COMER | 1:00 AM | |
| 218 | 556 | 307 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 588 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 388 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 318 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 794 | 558 | F KING | 2:00 AM | |
| 240 | 732 | 584 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 281 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 652 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 589 | A SHIVERS / J J SHEPPARD | 3:00 AM | |
| 289 | 816 | 567 | J ABONYO | 3:00 AM | |
| 292 | 814 | 562 | M SANDERS | 3:00 AM | |
| 280 | 730 | 317 | N BROWN | 3:30 AM | |
| 287 | 579 | 591 | P FURLONG | 3:30 AM | |
| 255 | 198 | 559 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 401 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 455 | D WALKER | 4:00 AM | |
| 285 | 706 | 706 | TONY PARSLEY / D. HILL | 6:30 AM | |

000485

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time: | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 459 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 658 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 646 | D WALKER | 6:00 PM | |
| 285 | 796 | 328 | R TAYLOR | 6:00 PM | |
| 284 | 708 | 563 | L LONG | 6:00 PM | |
| 286 | 566 | 278 | L BINKLEY | 6:30 PM | |
| 293 | 802 | 527 | R FARRIS SR | 7:30 PM | |
| 281 | 784 | 456 | T PARSLEY | 7:00 PM | |
| 294 | 734 | 396 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 556 | J HEADY / B MARSH | 7:00 PM | |
| 229 | 558 | 276 | J BOOKER / J WEEDMAN | 7:30 PM | |
| 267 | 735 | 564 | S CARPENTER / D WOODS | 8:00 PM | |
| 211 | 317 | 323 | J CONEY / C ORRAND | 8:00 PM | |
| 255 | 198 | 582 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 398 | J MOONEYHAN / SHERRILL | 8:30 PM | |
| 256 | 710 | 375 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 566 | C SCHULTZ / C TOWER | 9:00 PM | |
| 264 | 425134 | 266 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 318 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 339 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 404 | D HILL / M TEAGUE | 9:30 PM | |
| 204 | 312 | 307 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 581 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 967170 | 300 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 554 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 542 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 393 | D TOUSLEY / T GANN | 10:30 AM | |
| 233 | 724 | 561 | R LEWIS / R McBRIDE | 10:30 PM | |
| 261 | 731 | 540 | E DIXON / C WADE | 10:30 PM | |
| 263 | 775 | 284 | A FREEMAN / C DIXON | 10:30 PM | |
| 217 | 720 | 657 | S CARTER / P TAPIA | 11:00 PM | |
| 258 | 800 | 544 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 526 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 303 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 539 | C WIGGINS / J WILBANKS | 11:00 PM | |
| 222 | 918088 | 345 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 370 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 340321 | 379 | R PATTERSON / K GILLUM | 11:30 PM | |
| 218 | 550 | 298 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 313 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 344 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 297 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 644 | A DENNIS / M COOK | 11:30 PM | |
| 202 | 967167 | 560 | E BEATY / C HAMPTON | 11:30 PM | |
| 212 | 777 | 402 | B PADGETT / J SHIFLETT | 11:30 PM | |
| 213 | 550 | 558 | T ADAMS / A PATTERSON | 11:30 PM | |
| 228 | 797 | 377 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 562 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 368 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 399 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 286 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 524 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 589 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 529 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 557 | J BROOKS / M COBB | 12:00 AM | |
| 219 | 810 | 535 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 220 | 721 | 373 | J WAGGONER / M LUSK | 12:30 AM | |
| 246 | 547 | 321 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 654 | R BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 545 | F KING | 12:30 AM | |
| 200 | 424932 | 397 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 326 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 308 | J FORD / R SHIREY | 12:30 AM | |
| 234 | 561 | 585 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 327 | R DIXON / D BILBERY | 1:30 AM | |
| 254 | 314 | 401 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 391 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 553 | 387 | R SCOTT / K TAYLOR | 2:30 AM | |
| 226 | 311 | 316 | J McCLOUD / R STINSON | 2:30 AM | |
| 280 | 818 | 398 | J ABONYO | 2:30 AM | |
| 206 | 788 | 591 | J RINGLEY / B WHITE | 2:30 AM | |
| 236 | 560 | 530 | D STURM / A HARDY | 3:00 AM | |
| 237 | 799 | 583 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 580 | N BROWN / J JONES | 3:30 AM | |
| 223 | 559 | 369 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 400 | D BRADDY / D MCKEE | 3:30 AM | |
| 283 | 785 | 395 | M FREEMAN | 3:30 AM | |
| 207 | 713 | 543 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 579 | D COMER | | |
| 292 | 814 | 324 | D. Collins | | |
| 99 | 736 | 281 | T. FITZGERALD / R. GREEN | | CB 256 EDINBURG IN. |
| 98 | 425140 | 377 | B. Moore | | CB 476 FLORENCE, AL. |

**Loads Wednesday**

| Date: | 4/6/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 450 | P FURLONG | 1:00 PM | |
| 220 | 721 | 325 | M LUSK / J WAGGONER | 4:00 PM | |
| 237 | 799 | 565 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 226 | 311 | 280 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 584 | B PADGETT / J SHIFLETT | 6:00 PM | |
| 246 | 547 | 655 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 567 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 523 | A SHIVERS / J SHEPPARD | 6:30 PM | |
| 235 | 315 | 645 | J MANOR / J DUNAWAY | 6:30 PM | |
| 240 | 732 | 525 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 282 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 317 | H SHOULDERS / T DAY | 7:30 PM | |
| 230 | 789 | 342 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 554 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 538 | J BROOKS / M COBB | 8:00 PM | |
| 294 | 224 | 421 | R LEWIS / R McBRIDE | 8:00 PM | |
| 200 | 424932 | 388 | J BURTON / T. REED | 8:30 PM | |
| 248 | 319 | 392 | C GREEN / J CLEVENGER | 8:30 PM | |
| 204 | 312 | 586 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 376 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 289 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 555 | E DIXON / C WADE | 9:30 PM | |
| 206 | 713 | 587 | K STUBBLEFIELD / B GEEKIE | 10:00 PM | |
| 214 | 739 | 597 | J FORD / R SHIREY | 10:00PM | |
| 232 | 557 | 596 | E JORDAN / B COCHRAN | 10:00 PM | |
| 239 | 778 | 317 | R DIXON / D BILBERY | 10:00 PM | |
| 224 | 553 | 390 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 659 | C SCHULTZ / C. TOWER | 10:30 PM | |
| 269 | 798 | 454 | A DENNIS / M COOK | 10:30 PM | |
| 202 | 967167 | 374 | E BEATY / C HAMPTON | 11:00 PM | |
| 213 | 550 | 313 | T ADAMS / A PATTERSON | 11:00 PM | |
| 216 | 316 | 306 | D TOUSLEY / T GANN | 11:00 PM | |
| 244 | 786 | 377 | J RUIZ / L GOSS | 11:00 PM | |
| 249 | 736 | 395 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 277 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 383 | B REDDY / P LANTZ | 11:00 PM | |
| 218 | 556 | 334 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 591 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 286 | D.R. STURM / A HARDY | 11:30 PM | |
| 245 | 552 | 281 | P KYLE / J KEY | 11:30 PM | |
| 247 | 529 | 341 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 572 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 403 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 592 | J RINGLEY / B WHITE | 12:00 AM | |
| 221 | 803 | 369 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 580 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 346 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 562 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 579 | S.CARTER / P.TAPIA | 12:00 AM | |
| 296 | 811 | 368 | D WALKER | 12:00 AM | |
| 208 | 318 | 589 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 398 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 400 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 543 | J BROWN / BIRDWELL | 12:30 AM | |
| 283 | 785 | 379 | M FREEMAN | 12:30 AM | |
| 229 | 558 | 589 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 280 | 730 | 558 | N BROWN | 1:00 AM | |
| 289 | 816 | 590 | J ABONYO | 1:00 AM | |
| 292 | 814 | 278 | M SANDERS | 1:00 AM | |
| 219 | 810 | 318 | M GIBBONEY / D WALTERS | 1:30 AM | |
| 255 | 198 | 656 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 316 | F KING | 1:30 AM | |
| 234 | 561 | 563 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 540 | M.Summers / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 284 | D WOOD / B POORE | 2:30 AM | |
| 209 | 340,321 | 391 | R PATTERSON / K GILLUM | 3:00 AM | |
| 211 | 317 | 544 | J CONEY / C ORRAND | 3:00 AM | |
| 251 | 738 | 401 | K TERRY / T PRIDE | 3:00 AM | |
| 290 | 801 | 652 | T McDOWELL | 3:00 AM | |
| 243 | 967170 | 646 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 545 | L LONG | 3:30 AM | |
| 285 | 425140 | 658 | JAKE TOUSLEY / R. SPEAK | 3:30 AM | |
| 286 | 566 | 344 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 370 | D HILL | 4:00 AM | |
| 282 | 728 | 298 | D BRADDY | 4:00 AM | |
| 288 | 709 | 328 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 206 | J MOONEYHAN / M SHERRILL | 6:30 AM | |
| 270 | 727 | 588 | A SHARRAR / P SHARRAR | | |
| YARD | | | TONY PARSLEY | | YARD DRIVER |
| 99 | 796 | 456 | J JONES | | CB # 15 COOKEVILLE TN |
| | | | | | |
| | | | | | |

000483

**Loads Sunday for Monday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 560 | F KING | 12:00 PM | |
| 217 | 720 | 326 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 387 | M SANDERS | 12:30 PM | |
| 284 | 708 | 556 | L LONG | 12:30 PM | |
| 291 | 704 | 371 | D COMER | 1:30 PM | |
| 282 | 728 | 345 | D BRADDY / D. McKEE | 1:30 PM | |
| 287 | 579 | 306 | P FURLONG | 2:00 PM | |
| 289 | 816 | 323 | J ABONYO | 2:00 PM | |
| 288 | 709 | 566 | R FARRIS JR | 2:00 PM | |
| 280 | 730 | 646 | N BROWN | 3:00 PM | |
| 285 | 796 | 542 | D HILL | 3:30 PM | |
| 283 | 785 | 524 | M FREEMAN / J.MASSINA | 3:30 PM | |
| 256 | 710 | 579 | C HARRIS / J RANDOLPH | 4:30 PM | |
| 241 | 546 | 554 | C GIBBS / F LAW | 5:00 PM | |
| 219 | 810 | 325 | M GIBBONEY / D WALTERS | 5:30 PM | |
| 230 | 789 | 563 | H DORRIS / G SUDDARTH | 6:00 PM | |
| 266 | 227 | 564 | J BROOKS / M COBB | 6:00 PM | |
| 209 | 582 | 340 | R PATTERSON / K GILLUM | 7:00 PM | |
| 213 | 550 | 322 | T ADAMS / A PATTERSON | 7:30 PM | |
| 225 | 608 | 526 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 277 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 377 | S CHANEY / M WEBB | 8:00 PM | |
| 267 | 735 | 346 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 540 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 529 | F YOUNG / D TOUSLEY | 8:30 PM | |
| 201 | 795 | 590 | C WIGGINS / J WILBANKS | 9:00 PM | |
| 211 | 317 | 562 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 312 | 327 | A WILKERSON / R LEECH | 9:30 PM | |
| 218 | 556 | 392 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 326 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 408 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 584 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 586 | B REDDY / P LANTZ | 9:30 PM | |
| 221 | 803 | 592 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 580 | L.K FISHER / J WRIGHT | 10:00 PM | |
| 264 | 425134 | 555 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 391 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 591 | J RINGLEY / B WHITE | 10:30 PM | |
| 223 | 559 | 585 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 655 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 587 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 324 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 259 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 281 | R DIXON / D BILBREY | 11:00 PM | |
| 260 | 793 | 530 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 582 | E DIXON / R SHIREY | 11:00 PM | |
| 200 | 424932 | 587 | J BURTON / T REED | 11:00 PM | |
| 203 | 779 | 528 | D KENT / B SIMONS | 11:30 PM | |
| 205 | 787 | 374 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 316 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 403 | R.TAYLOR / B MARSH | 11:30 PM | |
| 236 | 560 | 309 | D.R. STURM / T DAY | 11:30 PM | |
| 245 | 552 | 318 | P KYLE / J KEY | 11:30 PM | |
| 247 | 425139 | 656 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 544 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 588 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 589 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 398 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 370 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 284 | B PADGETT / J SHIFLETT | 12:00 AM | |
| 224 | 553 | 369 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 368 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 373 | M SUMMERS | 12:00 AM | |
| 229 | 558 | 456 | J BOOKER / J WEEDMAN | 12:00 AM | |
| 206 | 551 | 658 | J SWINDLE / A HARDY | 12:30 AM | |
| 210 | 425135 | 644 | J MOONEYHAN / M SHERRILL | 12:30 AM | |
| 228 | 797 | 399 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 334 | J MANOR / J DUNAWAY | 12:30 AM | |
| 257 | 580 | 528 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 311 | 344 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 286 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 400 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 657 | T PARSLEY | 1:30 AM | |
| 263 | 775 | 558 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 395 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 450 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 401 | E BEATY / C HAMPTON | 3:00 AM | |
| 248 | 319 | 660 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 546 | D WALKER | 3:30 AM | |
| 246 | 547 | 557 | J SULLIVAN / J VANHORN | 3:30 AM | |
| SHUTTLE | 727 | | A SHARRAR / P SHARRAR | | KENDALLVILLE SHUTTLE |
| 99 | 967170 | 307 | M & K RODGERS | | CB # 93 MT VERNON IL |
| 98 | 425140 | 402 | R SPEAK / JAKE TINSLEY | | CB # 475 DECATUR AL |
| YARD | | | TONY PARSLEY | | YARD DRIVER |

**Loads SUNDAY**

000482

**Date:** 4/10/2006     **Loads Monday**    **For**    **Tuesday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 566 | 276 | L BINKLEY | 1:00 PM | |
| 233 | 724 | 383 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 425140 | 345 | R. SPEAK / JAKE TOUSLEY | 4:00 PM | |
| 200 | 424932 | 567 | J BURTON / T REED | 5:30 PM | |
| 203 | 779 | 543 | D KENT / B SIMONS | 5:30 PM | |
| 220 | 721 | 282 | T. GANN / M LUSK | 5:30 PM | |
| 237 | 799 | 312 | L NEWMAN / C TOWER | 5:30 PM | |
| 258 | 800 | 456 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 563 | K TERRY / T PRIDE | 5:30 PM | |
| 257 | 580 | 393 | E AMASON / C EASLEY | 6:00 PM | |
| 210 | 423135 | 289 | J MOONEYHAN / M SHERRILL | 6:00 PM | |
| 235 | 315 | 538 | J MANOR / J DUNAWAY | 6:30 PM | |
| 238 | 783 | 339 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 577 | L KIRK / D WOODARD | 6:30 PM | |
| 262 | 805 | 559 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 317 | J HEADY / B MARSH | 7:00 PM | |
| 206 | 551 | 328 | J SWINDLE / A HARDY | 7:30 PM | |
| 248 | 319 | 298 | C GREEN / J CLEVENGER | 8:00 PM | |
| 224 | 553 | 342 | R SCOTT / K TAYLOR | 8:30 PM | |
| 228 | 797 | 454 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 343 | D. R.STURM / T DAY | 9:00 PM | |
| 249 | 736 | 313 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 280 | B REDDY / P LANTZ | 9:30 PM | |
| 217 | 720 | 545 | S CARTER / J TOUSLEY | 9:30 PM | |
| 247 | 294 | 278 | R. SHARRAR / P. SHARRAR | 10:00PM | |
| 201 | 795 | 625 | J WILBANKS / D COLLINS | 10:00PM | |
| 205 | 787 | 303 | J MORRISON / J FORD | 10:30 PM | |
| 214 | 739 | 527 | S STYLES / M TAYLOR | 10:30 PM | |
| 239 | 778 | 565 | R DIXON / D BILBERY | 10:30 PM | |
| 253 | 424930 | 393 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 561 | C HARRIS / J RANDOPLH | 10:30 PM | |
| 266 | 313 | 402 | J BROOKS / M COBB | 10:30 PM | |
| 242 | 725 | 398 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 297 | J RUIZ / L GOSS | 11:00 PM | |
| 245 | 552 | 523 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 378 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 588 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 660 | F LATHAM / J JACOBS | 11:00 PM | |
| 209 | 340,321 | 325 | J. JONES / K GILLUM | 11:00 PM | |
| 213 | 550 | 459 | T ADAMS / A PATTERSON | 11:00 PM | |
| 265 | 569 | 644 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 307 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 311 | 323 | J McCLOUD / R STINSON | 11:30 PM | |
| 230 | 789 | 279 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 395 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 587 | B PADGETT / J SHIFLETT | 12:00 AM | |
| 219 | 810 | 371 | M GIBBONEY / D. McKEE | 12:00 AM | |
| 234 | 561 | 374 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 967170 | 537 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 589 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 657 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 401 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 400 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 286 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 592 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 524 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 314 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 334 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 588 | D BRADDY | 12:30 AM | |
| 283 | 785 | 659 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 284 | 708 | 542 | L LONG | 12:30 AM | |
| 290 | 801 | 555 | B POORE | 12:30 AM | |
| 229 | 558 | 309 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 696 | T PARSLEY | 1:00 AM | |
| 291 | 704 | 556 | D COMER | 1:00 AM | |
| 218 | 556 | 344 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 530 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 802 | 659 | R FARRIS SR | 1:30 AM | |
| 259 | 722 | 284 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 704 | 393 | T. PATTERSON | 2:00 AM | |
| 240 | 425139 | 300 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 391 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 656 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 560 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 375 | J ABONYO | 3:00 AM | |
| 292 | 814 | 544 | M SANDERS | 3:00 AM | |
| 280 | 730 | 316 | N BROWN | 3:30 AM | |
| 287 | 579 | 546 | P FURLONG | 3:30 AM | |
| 255 | 198 | 326 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 540 | M SUMMERS | 4:00 AM | |
| 296 | 811 | 528 | D WALKER | 4:00 AM | |
| 285 | 706 | 206 | D HILL / P TAPIA | 6:30 AM | |
| | 967167 | | E. BEATY | | ROCK HILL SHUTTLE |

**Loads Monday**

Date 4/12/06    Loads Wednesday    For Thursday delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time: | Dispatched on time Comments |
|---|---|---|---|---|---|
| 290 | 801 | 543 | B POORE | | |
| 288 | 709 | 289 | R FARRIS JR | 3:00 PM | |
| 296 | 811 | 580 | D WALKER | 5:30 PM | |
| 285 | 706 | 567 | D HILL | 6:00 PM | |
| 284 | 708 | 529 | L LONG | 6:00 PM | |
| 286 | 566 | 454 | L BINKLEY | 6:00 PM | |
| 293 | 802 | 644 | R FARRIS SR | 6:30 PM | |
| 281 | 784 | 456 | T PARSLEY | 7:30 PM | |
| 294 | 734 | 397 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 562 | J HEADY / B MARSH | 7:00 PM | |
| 229 | 558 | 526 | J. FORD / J WEEDMAN | 7:00 PM | |
| 267 | 735 | 587 | S CARPENTER / D WOODS | 7:30 PM | |
| 211 | 317 | 317 | J CONEY / C ORRAND | 8:00 PM | |
| 255 | 198 | 527 | S CHANEY / M WEBB | 8:00 PM | |
| 210 | 425135 | 328 | J MOONEYHAN / SHERRILL | 8:30 PM | |
| 256 | 710 | 589 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 558 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 559 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 323 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 339 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 342 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 282 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 595 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 967170 | 645 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 787 | 312 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 368 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 578 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 560 | R LEWIS / T Taylor | 10:30 AM | |
| 261 | 731 | 567 | E DIXON / C WADE | 10:30 AM | |
| 263 | 775 | 704 | A FREEMAN / C DIXON | 10:30 AM | |
| 217 | 720 | 307 | J Wagoner / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 376 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 590 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 346 | B REDDY / P LANTZ | 11:00 PM | |
| 201 | 795 | 340 | C WIGGINS / J WILBANKS | 11:00 PM | |
| 222 | 792 | 306 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 563 | H SHOULDERS / J GUNN | 11:30 PM | |
| 209 | 582 | 582 | J. Jones / K GILLUM | 11:30 PM | |
| 218 | 556 | 277 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 370 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 376 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 276 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 798 | 555 | A DENNIS / M COOK | 11:30 PM | |
| 202 | 425140 | 372 | R SPEAK / JAKE TOUSLEY | 11:30 PM | |
| 212 | 777 | 581 | B PADGETT / J SHIFLETT | 11:30 PM | |
| 213 | 550 | 586 | T ADAMS / A PATTERSON | 11:30 PM | |
| 228 | 797 | 401 | C TOWER / J FIELDS | 11:30 PM | |
| 240 | 732 | 530 | S WALL | 11:30 PM | |
| 242 | 725 | 544 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 566 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 655 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 544 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 577 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 391 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 540 | J BROOKS / O Collins | 12:00 AM | |
| 219 | 810 | 538 | M GIBBONEY / D WALTERS | 12:00 AM | |
| 220 | 721 | 583 | T GANN / M LUSK | 12:30 AM | |
| 246 | 547 | 588 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 585 | R BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 578 | R SHIREY | 12:30 AM | |
| 200 | 424932 | 248 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 299 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 387 | S STYLES / M TAYLOR | 12:30 AM | |
| 234 | 561 | 300 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 657 | R DIXON / D BILBERY | 1:30 AM | |
| 254 | 314 | 561 | L KIRK / T REED | 1:30 AM | |
| 257 | 580 | 313 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 553 | 580 | R SCOTT / K TAYLOR | 2:30 AM | |
| 228 | 311 | 371 | J McCLOUD / P TAPIA | 2:30 AM | |
| 289 | 816 | 392 | J ABONYO | 2:30 AM | |
| 206 | 551 | 656 | J SWINDLE / A HARDY | 2:30 AM | |
| 236 | 560 | 525 | D STURM / T DAY | 3:00 AM | |
| 237 | 799 | 383 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 459 | N BROWN | 3:30 AM | |
| 223 | 559 | 578 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 348 | D BRADDY / D MCKEE | 3:30 AM | |
| 283 | 785 | 279 | M FREEMAN | 3:30 AM | |
| 207 | 713 | 403 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 523 | Eric Christian | | |
| 292 | 814 | 393 | M SANDERS | | |
| 97 | 967167 | 3/8 | E BEATY | | |
| 98 | 736 | 343 | T FITZGERALD / R GREEN | | |
| 99 | 788 | 579 | J RINGLEY / B WHITE | | |

Loads Wednesday

000480

# Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 794 | 558 | F KING | 12:00 PM | |
| 217 | 720 | 526 | S CARTER / J TOUSLEY | 12:30 PM | |
| 292 | 814 | 544 | M. SANDERS | 12:30 PM | |
| 284 | 708 | 368 | L LONG | 1:30 PM | |
| 291 | 704 | 393 | R. SHIREY | 1:30 PM | |
| 282 | 728 | 312 | D BRADDY / D. McKEE | 2:00 PM | |
| 287 | 579 | 587 | P FURLONG | 2:00 PM | |
| 289 | 816 | 328 | J ABONYO | 2:00 PM | |
| 288 | 709 | 540 | C TOWER | 2:00 PM | |
| 280 | 730 | 525 | N BROWN | 3:00 PM | |
| 285 | 796 | 599 | TONY PARSLEY | 3:30 PM | |
| 283 | 785 | 404 | M FREEMAN | 3:30 PM | |
| 256 | 710 | 297 | C HARRIS / J RANDOLPH | 4:30 PM | |
| 241 | 546 | 402 | C GIBBS / F LAW | 5:00 PM | |
| 219 | 810 | 590 | M GIBBONEY / J. FORD | 5:30 PM | |
| 230 | 425140 | 334 | R. SPEAK / JAKE TOUSLEY | 6:00 PM | |
| 266 | 313 | 542 | J BROOKS / M COBB | 6:00 PM | |
| 209 | 582 | 581 | R PATTERSON / K GILLUM | 7:00 PM | |
| 213 | 550 | 636 | T ADAMS / A PATTERSON | 7:30 PM | |
| 225 | 608 | 298 | H SHOULDERS / J GUNN | 7:30 PM | |
| 265 | 569 | 532 | R BRISTOW / L BRISTOW | 7:30 PM | |
| 255 | 198 | 580 | S CHANEY / M WEBB | 7:30 PM | |
| 267 | 735 | 312 | S CARPENTER / D WOOD | 8:00 PM | |
| 269 | 798 | 388 | A DENNIS / M COOK | 8:00 PM | |
| 216 | 316 | 554 | F YOUNG / H. DORRIS | 8:00 PM | |
| 201 | 795 | 584 | C WIGGINS / J WILBANKS | 8:30 PM | |
| 211 | 317 | 321 | J CONEY / C ORRAND | 9:00 PM | |
| 214 | 739 | 345 | S STYLES / D. POORE | 9:00 PM | |
| 218 | 556 | 399 | R BROWN / R BROWN | 9:30 PM | |
| 234 | 561 | 383 | R PLUMLEE / K PLUMLEE | 9:30 PM | |
| 244 | 786 | 329 | J RUIZ / L GOSS | 9:30 PM | |
| 250 | 781 | 344 | K LINDER / E LINDER | 9:30 PM | |
| 268 | 729 | 658 | B REDDY / J. WAGGONER | 9:30 PM | |
| 221 | 803 | 349 | C HOLMAN / J DUNFEE | 9:30 PM | |
| 262 | 805 | 392 | L.K FISHER / J WRIGHT | 9:30 PM | |
| 264 | 425134 | 528 | J BROWN / D BIRDWELL | 10:00 PM | |
| 208 | 318 | 655 | F LATHAM / J JACOBS | 10:00 PM | |
| 215 | 788 | 524 | J RINGLEY / B WHITE | 10:00 PM | |
| 223 | 559 | 561 | A SHIVERS / J SHEPPARD | 10:30 PM | |
| 240 | 732 | 222 | E CHRISTIAN / S WALL | 10:30 PM | |
| 242 | 725 | 343 | E KNIGHT / T SCRUGGS | 10:30 PM | |
| 258 | 800 | 309 | R BOATMAN / S TRAUGHBER | 10:30 PM | |
| 207 | 713 | 528 | K STUBBLEFIELD / B GEEKIE | 10:30 PM | |
| 239 | 778 | 281 | D BILBREY / D COLLINS | 10:30 PM | |
| 260 | 793 | 564 | C HOUSE / C BUTLER | 11:00 PM | |
| 261 | 731 | 346 | E DIXON / C WADE | 11:00 PM | |
| 200 | 424932 | 306 | G PALMER / J BURTON | 11:00 PM | |
| 203 | 779 | 583 | D KENT / B SIMONS | 11:00 PM | |
| 205 | 787 | 454 | R GOAD / J MORRISON | 11:30 PM | |
| 222 | 792 | 206 | S NASH / W HUMAN | 11:30 PM | |
| 227 | 776 | 592 | J HEADY / B MARSH | 11:30 PM | |
| 236 | 560 | 400 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 313 | P KYLE / J KEY | 11:30 PM | |
| 247 | 425139 | 392 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 249 | 736 | 546 | T FITZGERALD / R GREEN | 11:30 PM | |
| 251 | 738 | 318 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 314 | 398 | L KIRK / D WOODARD | 11:30 PM | |
| 259 | 722 | 322 | C SHULTZ / M McKAY | 11:30 PM | |
| 293 | 802 | 282 | R FARRIS SR | 11:30 PM | |
| 212 | 777 | 328 | B PADGETT / J SHIFLETT | 12:00 AM | |
| 224 | 553 | 401 | R SCOTT / K TAYLOR | 12:00 AM | |
| 252 | 563 | 300 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 294 | 734 | 387 | M SUMMERS | 12:00 AM | |
| 229 | 558 | 456 | J BOOKER / J WEEDMAN | 12:00 AM | |
| 206 | 551 | 375 | J SWINDLE / A HARDY | 12:30 AM | |
| 210 | 425135 | 528 | J MOONEYHAN / P. TAPIA | 12:30 AM | |
| 228 | 797 | 545 | C CLARK #1 / J FIELDS | 12:30 AM | |
| 235 | 315 | 258 | J REVELEE / J DUNAWAY | 12:30 AM | |
| 257 | 580 | 645 | E AMASON / C EASLEY | 12:30 AM | |
| 226 | 311 | 306 | J McCLOUD / R STINSON | 1:00 AM | |
| 232 | 557 | 562 | E JORDAN / B COCHRAN | 1:30 AM | |
| 238 | 783 | 320 | G CHAPMAN / J VANHOOK | 1:30 AM | |
| 281 | 784 | 646 | T PARSLEY | 1:30 AM | |
| 263 | 775 | 557 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 424930 | 391 | W APPLE / S WARNER | 2:00 AM | |
| 286 | 566 | 565 | L BINKLEY | 2:30 AM | |
| 202 | 967167 | 566 | E BEATY / T DAY | 3:00 AM | |
| 248 | 319 | 316 | C GREEN / J CLEVENGER | 3:30 AM | |
| 296 | 811 | 555 | D WALKER | 3:30 AM | |
| 246 | 547 | 529 | J SULLIVAN / J VANHORN | 3:30 AM | |
| SHUTTLE | 967170 | 323 | M. RODGERS / K. RODGERS | | KENDALLVILLE SHUTTLE |
| YARD | | | D WALTERS | | YARD DRIVER |

Loads
SUNDAY

000479

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Tuesday Delivery<br>Dispatched on time |
|---|---|---|---|---|---|
| | | | **Date:** 4/17/2006 | | |
| 286 | 566 | 377 | L. BINKLEY | 1:00 PM | |
| 233 | 724 | 314 | R LEWIS / R McBRIDE | 2:30 PM | |
| 202 | 967167 | 280 | E BEATY / T DAY | 4:00 PM | |
| 200 | 424932 | 644 | G PALMER / J BURTON | 5:30 PM | |
| 203 | 779 | 657 | D KENT / B SIMONS | 5:30 PM | |
| 220 | 721 | 327 | M LUSK / T GANN | 5:30 PM | |
| 237 | 799 | 326 | J PINKSTON / R TAYLOR | 5:30 PM | |
| 258 | 800 | 456 | R BOATMAN / S TRAUGHER | 5:30 PM | |
| 251 | 738 | 562 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 580 | 286 | E AMASON / C EASLEY | 6:00PM | |
| 210 | 423135 | 591 | J MOONEYHAN / P TAPIA | 6:30 PM | |
| 235 | 315 | 459 | J REVELEE / J DUNAWAY | 6:30 PM | |
| 238 | 783 | 527 | G CHAPMAN / J VANHOOK | 6:30 PM | |
| 254 | 314 | 563 | L KIRK / D WOODARD | 7:00 PM | |
| 262 | 805 | 659 | L.K. FISHER / J WRIGHT | 7:00 PM | |
| 227 | 776 | 279 | J HEADY / B MARSH | 7:30 PM | |
| 206 | 551 | 403 | J SWINDLE / A HARDY | 8:00 PM | |
| 248 | 319 | 373 | C GREEN / J CLEVENGER | 8:30 PM | |
| 224 | 553 | 307 | R SCOTT / K TAYLOR | 9:00 PM | |
| 228 | 797 | 585 | C CLARK #1 / J FIELDS | 9:00 PM | |
| 236 | 560 | 339 | D STURM / D STURM | 9:30 PM | |
| 249 | 736 | 395 | T FITZGERALD / R GREEN | 9:30 PM | |
| 268 | 729 | 588 | B REDDY / J WAGGONER | 9:30 PM | |
| 217 | 720 | 560 | S CARTER / J TOUSLEY | 10:00PM | |
| 247 | 425139 | 660 | M WILHIDE / T PATTERSON | 10:00PM | |
| 201 | 795 | 556 | C WIGGINS / J WILBANKS | 10:30 PM | |
| 205 | 787 | 421 | R GOAD / J MORRISON | 10:30 PM | |
| 214 | 739 | 582 | S STYLES / M TAYLOR | 10:30 PM | |
| 239 | 312 | 577 | A. WILKERSON / R. LEECH | 10:30 PM | |
| 253 | 424930 | 324 | W APPLE / S WARNER | 10:30 PM | |
| 256 | 710 | 559 | C HARRIS / J RANDOPLH | 10:30 PM | |
| 266 | 313 | 543 | J BROOKS / M COBB | 10:30 PM | |
| 242 | 725 | 566 | K KNIGHT / T SCRUGGS | 11:00 PM | |
| 244 | 786 | 565 | L. GOSS - D. BELBREY | 11:00 PM | |
| 245 | 552 | 316 | P KYLE / J KEY | 11:00 PM | |
| 211 | 317 | 318 | J CONEY / C ORRAND | 11:00 PM | |
| 261 | 731 | 374 | E DIXON / C WADE | 11:00 PM | |
| 208 | 318 | 530 | T. REED / T J JACOBS | 11:00 PM | |
| 209 | 582 | 367 | R PATTERSON / K GILLUM | 11:00 PM | |
| 213 | 550 | 282 | T ADAMS / A PATTERSON | 11:00 PM | |
| 265 | 569 | 284 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 215 | 788 | 312 | J RINGLEY / B WHITE | 11:30 PM | |
| 226 | 311 | 391 | D McKEE / R STINSON | 11:30 PM | |
| 230 | 789 | 578 | H DORRIS / G SUDDARTH | 11:30 PM | |
| 232 | 557 | 342 | E JORDAN / B COCHRAN | 11:30 PM | |
| 212 | 777 | 398 | B PADGETT / J SHIFLETT | 12:00 AM | |
| 219 | 810 | 579 | M GIBBONEY / J FORD | 12:00 AM | |
| 234 | 561 | 328 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 243 | 967170 | 589 | M RODGERS / K RODGERS | 12:00 AM | |
| 250 | 781 | 397 | K LINDER / E LINDER | 12:00 AM | |
| 252 | 563 | 646 | C BARCOMB / M TEAGUE | 12:00 AM | |
| 260 | 793 | 567 | C HOUSE / C BUTLER | 12:00 AM | |
| 263 | 775 | 320 | A FREEMAN / C DIXON | 12:00 AM | |
| 216 | 316 | 278 | F YOUNG / D TOUSLEY | 12:30 AM | |
| 221 | 803 | 326 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 222 | 792 | 555 | S NASH / W HUMAN | 12:30 AM | |
| 246 | 547 | 523 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 267 | 735 | 368 | S CARPENTER / D WOOD | 12:30 AM | |
| 282 | 728 | 325 | D BRADDY | 12:30 AM | |
| 283 | 785 | 372 | M FREEMAN | 12:30 AM | |
| 284 | 708 | 400 | L LONG | 12:30 AM | |
| 290 | 801 | 528 | T McDOWELL | 12:30 AM | |
| 229 | 558 | 568 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 281 | 784 | 389 | T PARSLEY | 1:00 AM | |
| 291 | 811 | 538 | D HILL | 1:00 AM | |
| 218 | 556 | 369 | R BROWN / R BROWN | 1:30 AM | |
| 269 | 798 | 525 | A DENNIS / M COOK | 1:30 AM | |
| 293 | 425140 | 655 | R. SPEAR / JAKE TOUSLEY | 1:30 AM | |
| 259 | 722 | 329 | M McKAY / C SCHULTZ | 2:00 AM | |
| 295 | 704 | 323 | F KING | 2:00 AM | |
| 240 | 732 | 404 | E CHRISTIAN / S WALL | 2:30 AM | |
| 264 | 425134 | 306 | J BROWN / D BIRDWELL | 2:30 AM | |
| 207 | 713 | 344 | K STUBBLEFIELD / B GEEKIE | 3:00 AM | |
| 223 | 559 | 526 | A SHIVERS / J SHEPPARD | 3:00 AM | |
| 289 | 816 | 546 | J ABONYO | 3:00 AM | |
| 292 | 814 | 388 | M SANDERS | 3:00 AM | |
| 280 | 730 | 392 | N BROWN | 3:30 AM | |
| 287 | 579 | 658 | P FURLONG | 3:30 AM | |
| 255 | 198 | 277 | S CHANEY / M WEBB | 4:00 AM | |
| 294 | 734 | 645 | M SUMMERS | 4:00 AM | |
| 296 | 704 | 328 | R SHIREY | 4:00 AM | |
| 285 | 706 | 286 | TONY PARSLEY | 6:30 AM | |

**Loads Monday**

000478

| Date: 4/20/06 | | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 646 | P FURLONG | 1:00 PM | |
| 220 | 721 | 376 | M LUSK / T GANN | 4:00 PM | |
| 237 | 799 | 543 | J PINKSTON / L NEWMAN | 4:30 PM | |
| 226 | 311 | 279 | J McCLOUD / R STINSON | 5:30 PM | |
| 212 | 777 | 588 | B PADGETT / J SHIFLETT | 6:00 PM | |
| 246 | 547 | 284 | J SULLIVAN / J VANHORN | 6:00 PM | |
| 250 | 781 | 404 | K LINDER / E LINDER | 6:00 PM | |
| 223 | 559 | 303 | A SHIVERS / J SHEPPARD | 6:00 PM | |
| 235 | 315 | 555 | J REVELEE / J MANOR | 6:30 PM | |
| 240 | 732 | 525 | E CHRISTIAN / S WALL | 6:30 PM | |
| 260 | 793 | 370 | C HOUSE / C BUTLER | 6:30 PM | |
| 225 | 608 | 591 | R SPEAK / JAKE TOUSLEY | 7:30 PM | |
| 230 | 789 | 323 | H DORRIS / G SUDDARTH | 7:30 PM | |
| 241 | 546 | 374 | C GIBBS / F LAW | 7:30 PM | |
| 266 | 313 | 645 | M COBB / D.CRONBERGER | 8:00 PM | |
| 294 | 724 | 565 | R LEWIS / R McBRIDE | 8:00 PM | |
| 200 | 424932 | 325 | G PALMER / J BURTON | 8:30 PM | |
| 248 | 319 | 326 | C GREEN / J CLEVENGER | 8:30 PM | |
| 204 | 312 | 318 | A WILKERSON / R LEECH | 9:30 PM | |
| 228 | 797 | 564 | C CLARK # 1 / J FIELDS | 9:30 PM | |
| 253 | 424930 | 431 | W APPLE / S WARNER | 9:30 PM | |
| 261 | 731 | 584 | E DIXON / C WADE | 9:30 PM | |
| 206 | 551 | 618 | J SWINDLE / A HARDY | 10:00 PM | |
| 214 | 739 | 402 | S STYLES / M TAYLOR | 10:00 PM | |
| 232 | 557 | 300 | E JORDAN / B COCHRAN | 10:00PM | |
| 239 | 778 | 577 | D BILBERY / D COLLINS | 10:00 PM | |
| 224 | 553 | 454 | R SCOTT / K TAYLOR | 10:30 PM | |
| 259 | 722 | 340 | C SCHULTZ / M McKAY | 10:30 PM | |
| 269 | 798 | 589 | A DENNIS / S CARTER | 10:30 PM | |
| 202 | 967167 | 313 | E BEATY / T DAYS | 11:00 PM | |
| 213 | 550 | 373 | T ADAMS / D.HILL | 11:00 PM | |
| 216 | 316 | 306 | F YOUNG / D TOUSLEY | 11:00 PM | |
| 244 | 786 | 372 | L GOSS / T REED | 11:00 PM | |
| 249 | 736 | 554 | T FITZGERALD / R GREEN | 11:00 PM | |
| 258 | 800 | 346 | R BOATMAN / S TRAUGHER | 11:00 PM | |
| 268 | 729 | 579 | B REDDY / J WAGGONER | 11:00 PM | |
| 218 | 556 | 580 | R BROWN / R BROWN | 11:30 PM | |
| 222 | 792 | 276 | S NASH / W HUMAN | 11:30 PM | |
| 236 | 560 | 585 | D STURM / D STURM | 11:30 PM | |
| 245 | 552 | 584 | P KYLE / J KEY | 11:30 PM | |
| 247 | 548 | 587 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 262 | 805 | 286 | L.K. FISHER / J WRIGHT | 11:30 PM | |
| 205 | 787 | 578 | R GOAD / J MORRISON | 12:00 AM | |
| 215 | 788 | 543 | K STUBBLEFIELD / B GEEKIE | 12:00 AM | |
| 221 | 803 | 556 | C HOLMAN / J DUNFEE | 12:00 AM | |
| 254 | 314 | 345 | L KIRK / D WOODARD | 12:00 AM | |
| 257 | 580 | 399 | E AMASON / C EASLEY | 12:00 AM | |
| 263 | 775 | 369 | A FREEMAN / C DIXON | 12:00 AM | |
| 265 | 569 | 541 | R BRISTOW / L BRISTOW | 12:00 AM | |
| 296 | 811 | 280 | D WALKER | 12:00 AM | |
| 208 | 318 | 455 | F LATHAM / J JACOBS | 12:30 AM | |
| 242 | 725 | 562 | K KNIGHT / T SCRUGGS | 12:30 AM | |
| 252 | 563 | 540 | C BARCOMB / M TEAGUE | 12:30 AM | |
| 264 | 425134 | 459 | J BROWN / BIRDWELL | 12:30 AM | |
| 283 | 785 | 581 | M FREEMAN | 12:30 AM | |
| 229 | 558 | 544 | J BOOKER / J WEEDMAN | 1:00 AM | |
| 280 | 730 | 383 | N BROWN | 1:00 AM | |
| 289 | 816 | 559 | J ABONYO | 1:00 AM | |
| 292 | 814 | 422 | M SANDERS | 1:00 AM | |
| 219 | 810 | 316 | M GIBBONEY / J FORD | 1:30 AM | |
| 255 | 198 | 538 | S CHANEY / M WEBB | 1:30 AM | |
| 295 | 794 | 590 | F KING | 1:30 AM | |
| 234 | 561 | 398 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 256 | 710 | 314 | C HARRIS / J RANDOLPH | 2:30 AM | |
| 267 | 735 | 526 | S CARPENTER / D WOOD | 2:30 AM | |
| 209 | 582 | 542 | R PATTERSON / K GILLUM | 3:00 AM | |
| 211 | 317 | 657 | J CONEY / R TAYLOR | 3:00 AM | |
| 251 | 738 | 545 | K TERRY / J RINGLEY | 3:00 AM | |
| 290 | 801 | 392 | T McDOWELL | 3:00 AM | |
| 243 | 967170 | 659 | M RODGERS / K RODGERS | 3:30 AM | |
| 284 | 708 | 558 | L LONG | 3:30 AM | |
| 285 | 796 | 660 | TONY PARSLEY | 3:30 AM | |
| 286 | 566 | 562 | L BINKLEY | 3:30 AM | |
| 281 | 784 | 456 | T PARSLEY | 4:00 AM | |
| 282 | 728 | 401 | R SHIREY | 4:00 AM | |
| 288 | 709 | 397 | R FARRIS JR | 4:00 AM | |
| 210 | 706 | 206 | J MOONEYHAN / P TAPIA | 6:30 AM | |
| 270 | 727 | 324 | A SHARRAR / P SHARRAR | | |

**Loads Thursday**

000477

| Date: 4-23-06 | | | Loads Sunday | For | Monday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 295 | 793 | 371 | C HOUSE | 12:00 PM | |
| 217 | 789 | 307 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 403 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 339 | D BRADDY / D. MCKEE | 2:00 PM | |
| 287 | 579 | 328 | P FURLONG | 2:00 PM | |
| 289 | 816 | 281 | J ABONYO | 2:00 PM | |
| 288 | 802 | 563 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 334 | C HARRIS | 3:30 PM | |
| 285 | 550 | 282 | A PATTERSON | 3:30 PM | |
| 283 | 785 | 523 | M FREEMAN / J. WAGGONER | 4:30 PM | |
| 241 | 721 | 392 | W WHITAKER / M LUSK | 5:30 PM | |
| 230 | 730 | 344 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 300 | J RINGLEY / M. GIBBONEY | 7:00 PM | |
| 213 | 797 | 561 | M COBB / J FIELDS | 7:30 PM | |
| 229 | 316 | 378 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 367 | J. WEEDMAN / J. BOOKER | 8:00 PM | |
| 220 | 425135 | 557 | J MOONEYHAN / J. RANDOLPH | 8:00 PM | |
| 216 | 551 | 559 | J MORRIS / J SWINDLE | 8:30 PM | |
| 222 | 563 | 342 | C BARCOMB / M TEAGUE | 9:00 PM | |
| 209 | 314 | 314 | L KIRK / D WOODARD | 9:30 PM | |
| 210 | 729 | 525 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 325 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 545 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 608 | 401 | H SHOULDERS / J GUNN | 9:30 PM | |
| 234 | 792 | 590 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 530 | P KYLE / J KEY | 9:30 PM | |
| 244 | 557 | 372 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 732 | 538 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 454 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 376 | S CARPENTER / C. EASLEY | 10:00 PM | |
| 237 | 811 | 302 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 276 | B SIMONS / D COLLINS | 10:30 PM | |
| 215 | 582 | 566 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 535 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 584 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 520 | R McBRIDE / B POORE | 10:30 PM | |
| 248 | 558 | 340 | J VANHOOK | 10:30 PM | |
| 258 | 724 | 284 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 552 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 589 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 328 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 565 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 584 | S CARTER | 11:00 PM | |
| 200 | 340321 | 542 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 546 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 592 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 800 | 519 | R BOATMAN / S TRAUGHER | 11:30 PM | |
| 236 | 560 | 370 | D R STURM / F KING | 11:30 PM | |
| 245 | 553 | 645 | M WEBB / J PINKSTON | 11:30 PM | |
| 247 | 547 | 327 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 345 | R TAYLOR / C TOWER | 11:30 PM | |
| 251 | 738 | 524 | K TERRY / C BUTLER | 11:30 PM | |
| 254 | 559 | 585 | E BEATY / K TAYLOR | 11:30 PM | |
| 256 | 722 | 578 | M McKAY / J FORD | 11:30 PM | |
| 293 | 709 | 373 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 567 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 581 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 554 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 540 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 324 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 534 | R GOAD / J MORRISON | 12:30 AM | |
| 228 | 317 | 343 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 392 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424930 | 582 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 400 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 528 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 734 | 324 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 397 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 280 | T PARSLEY / J. BROOKS | 1:30 AM | |
| 233 | 775 | 526 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 286 | R BRISTOW / L BRISTOW | 2:30 AM | |
| 286 | 814 | 323 | M SANDERS | 3:00 AM | |
| 202 | 548 | 459 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 387 | T PARSLEY | 3:30 AM | |
| 292 | 730 | 398 | N BROWN | 3:30 AM | |
| 246 | 778 | 346 | D BILBREY / B GEEKEE | 5:00 AM | |
| Shuttle | 967167 | 657 | A SHARRAR / P SHARRAR | | KENDALLVILLE SHUTTLE |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |

**Loads SUNDAY**

000475

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Loads Monday For Tuesday Delivery / Dispatched on time |
|---|---|---|---|---|---|
| 286 | 814 | 329 | M SANDERS | 10:30 AM | |
| 200 | 803 | 580 | C HOLMAN / J DUNFEE | 5:30 PM | |
| 251 | 738 | 383 | K TERRY / T PRIDE | 6:00 PM | |
| 257 | 424930 | 317 | W APPLE / S WARNER | 6:00 PM | |
| 235 | 781 | 583 | K LINDER / E LINDER | 6:30 PM | |
| 238 | 552 | 326 | P KYLE / J KEY | 6:30 PM | |
| 237 | 811 | 399 | D WALKER / G PALMER | 7:00 PM | |
| 254 | 425134 | 588 | E BEATY / K TAYLOR | 7:00 PM | |
| 202 | 548 | 277 | M WILHIDE / T PATTERSON | 7:30 PM | |
| 206 | 787 | 547 | R GOAD / J MORRISON | 8:00 PM | |
| 248 | 558 | 297 | J VANHOOK / R SHIREY | 8:30 PM | |
| 228 | 317 | 306 | J CONEY / C ORRAND | 9:00 PM | |
| 210 | 729 | 289 | B REDDY / P LANTZ | 9:30 PM | |
| 236 | 560 | 303 | D STURM / D STURM | 9:30 PM | |
| 217 | 789 | 556 | H DORRIS / G SUDDARTH | 10:00 PM | |
| 247 | 547 | 558 | J SULLIVAN / J VANHORN | 10:00PM | |
| 201 | 561 | 404 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 204 | 312 | 313 | A WILKERSON / R LEECH | 10:00 PM | |
| 218 | 318 | 298 | F LATHAM / J JACOBS | 10:30PM | |
| 227 | 788 | 587 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 584 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 579 | R BRISTOW / L BRISTOW | 10:30PM | |
| 208 | 779 | 402 | D COLLINS / B SIMONS | 11:00PM | |
| 209 | 314 | 591 | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | 323 | J FIELDS / M COBB | 11:00PM | |
| 242 | 713 | 374 | R MCBRIDE / B POORE | 11:00PM | |
| 243 | 731 | 395 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 459 | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 553 | 543 | J PINKSTON / M WEBB | 11:00PM | |
| 211 | 725 | 387 | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | 393 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 325 | C WIGGINS / J WILBANKS | 11:30PM | |
| 230 | 776 | 279 | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | 314 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | 376 | C TOWER / R TAYLOR | 11:30PM | |
| 258 | 724 | 456 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | 324 | M SUMMERS | 11:30PM | |
| 212 | 198 | 524 | S CHANEY / K STUBBLEFIELD | 12:00AM | |
| 219 | 608 | 312 | H SHOLDERS / J GUNN | 12:00AM | |
| 224 | 786 | 290 | J TOUSLEY / J BURTON | 12:00AM | |
| 229 | 316 | 646 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 339 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 792 | 585 | S NASH / W HUMAN | 12:00AM | |
| 250 | 732 | 398 | E CHRISTIAN / S WALL | 12:00AM | |
| 252 | 556 | 577 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 530 | L LONG | 12:00AM | |
| 216 | 551 | 592 | A HARDY / J SWINDLE | 12:30AM | |
| 221 | 580 | 523 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 340 | C BARCOMB / M TEAGUE | 12:30AM | |
| 231 | 735 | 281 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 369 | B GEEKIE / D BILBREY | 12:30AM | |
| 282 | 728 | 316 | D BRADDY / D McKEE | 12:30AM | |
| 283 | 785 | 372 | M FREEMAN / J WAGGONER | 12:30AM | |
| 284 | 796 | 391 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 345 | T McDOWELL | 12:30AM | |
| 205 | 798 | 582 | A DENNIS / M COOK | 1:30AM | |
| 214 | 736 | 282 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 320 | T PARSLEY / J BROOKS | 1:00AM | |
| 291 | 783 | 645 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 373 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 391 | J FORD / M McKAY | 1:30AM | |
| 295 | 793 | 454 | C HOUSE | 2:00AM | |
| 220 | 425135 | 554 | J MOONEYHAN / J RANDOLPH | 2:30AM | |
| 240 | 311 | 302 | J MCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 421 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 403 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 528 | J ABONYO | 3:00AM | |
| 292 | 730 | 562 | N BROWN | 3:00AM | |
| 280 | 710 | 578 | C HARRIS | 3:30AM | |
| 287 | 879 | 564 | P FURLONG | 3:30AM | |
| 296 | 720 | 378 | S CARTER | 3:30AM | |
| 255 | 739 | 334 | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | 400 | L BINKLEY | 4:00AM | |
| 285 | 706 | 206 | A PATTERSON | 6:30AM | |
| | | | | 11:30AM | |
| 225 | 800 | 644 | R. BOATMAN / S. TRAUGER | 10:00 PM. | |
| 96 | | | | | |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |
| | | 537 | T. DAY - T. ADAMS | | OPEN SMALLLOADS#602 U.T. |

Loads Monday

| Route # | Tractor # | Trailer # | DRIVERS | Time: | Dispatched on time Comments |
|---|---|---|---|---|---|
| 290 | 801 | 317 | T McDOWELL | 3:00 PM | |
| 288 | 709 | 537 | R FARRIS JR | 5:30 PM | |
| 296 | 811 | 524 | D WALKER | 6:00 PM | |
| 285 | 796 | 286 | TONY PARSLEY | 6:00 PM | |
| 284 | 708 | 585 | L LONG | 6:00 PM | |
| 286 | 566 | 581 | L BINKLEY | 6:30 PM | |
| 293 | 802 | 580 | R FARRIS SR | 7:30 PM | |
| 281 | 764 | 456 | T PARSLEY | 7:00 PM | |
| 294 | 734 | 587 | M SUMMERS | 7:00 PM | |
| 227 | 776 | 656 | J HEADY / B MARSH | 7:00 PM | |
| 229 | 558 | 583 | J BOOKER / J WEEDMAN | 7:30 PM | |
| 267 | 735 | 861 | S CARPENTER / D WOODS | 8:00 PM | |
| 211 | 317 | 377 | J CONEY / R TAYLOR | 8:00 PM | |
| 255 | 198 | 339 | S CHANEY / M WEBB | 8:30 PM | |
| 210 | 425135 | 298 | J MOONEYHAN / P TAPIA | 8:30 PM | |
| 256 | 710 | 566 | C HARRIS / J RANDOPLH | 8:30 PM | |
| 259 | 722 | 277 | C SCHULTZ / M McKAY | 9:00 PM | |
| 264 | 425134 | 329 | J BROWN / D BIRDWELL | 9:30 PM | |
| 238 | 783 | 280 | G CHAPMAN / J VANHOOK | 9:30 PM | |
| 241 | 546 | 658 | C GIBBS / F LAW | 9:30 PM | |
| 252 | 563 | 307 | C BARCOMB / M TEAGUE | 9:30 PM | |
| 204 | 312 | 367 | A WILKERSON / R LEECH | 9:30 PM | |
| 221 | 803 | 527 | C HOLMAN / J DUNFEE | 10:00 PM | |
| 243 | 967170 | 563 | M RODGERS / K RODGERS | 10:00 PM | |
| 205 | 779 | 289 | R GOAD / J MORRISON | 10:00 PM | |
| 203 | 779 | 523 | D KENT / B SIMONS | 10:00 PM | |
| 216 | 316 | 644 | F YOUNG / D TOUSLEY | 10:30 AM | |
| 233 | 724 | 401 | R LEWIS / R MCBRIDE | 10:30 AM | |
| 261 | 731 | 538 | E DIXON / C WADE | 10:30 AM | |
| 263 | 775 | 400 | A FREEMAN / C DIXON | 10:30 AM | |
| 217 | 720 | 562 | S CARTER / J TOUSLEY | 11:00 PM | |
| 258 | 800 | 342 | R BOATMAN / S TRAUGHBER | 11:00 PM | |
| 262 | 805 | 529 | LK FISHER / J WRIGHT | 11:00 PM | |
| 268 | 729 | 318 | B REDDY / J WAGGONER | 11:00 PM | |
| 201 | 795 | 328 | C WIGGINS / C TOWER | 11:00 PM | |
| 222 | 792 | 545 | S NASH / W HUMAN | 11:00 PM | |
| 225 | 608 | 397 | H SHOULDERS /J GUNN | 11:30 PM | |
| 209 | 582 | 312 | R PATTERSON / K GILLUM | 11:30 PM | |
| 218 | 556 | 392 | R BROWN / R BROWN | 11:30 PM | |
| 232 | 557 | 372 | E JORDAN / B COCHRAN | 11:30 PM | |
| 247 | 548 | 314 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 248 | 319 | 558 | C GREEN / J CLEVENGER | 11:30 PM | |
| 269 | 736 | 567 | T FITZGERALD / R GREEN | 11:30 PM | |
| 202 | 967167 | 546 | E BEATY / T DAY | 11:30 PM | |
| 212 | 777 | 344 | B PADGETT / J SHIFLETT | 11:30 PM | |
| 213 | 550 | 345 | D McKEE / A PATTERSON | 11:30 PM | |
| 228 | 797 | 316 | C CLARK #1 / J FIELDS | 11:30 PM | |
| 240 | 732 | 571 | E CHRISTIAN / S WALL | 11:30 PM | |
| 242 | 725 | 391 | K KNIGHT / T SCRUGGS | 11:30 PM | |
| 244 | 786 | 375 | J RUIZ / L GOSS | 11:30 PM | |
| 250 | 781 | 306 | K LINDER / E LINDER | 11:30 PM | |
| 251 | 738 | 371 | K TERRY / T PRIDE | 12:00 AM | |
| 253 | 424930 | 530 | W APPLE / S WARNER | 12:00 AM | |
| 260 | 793 | 584 | C HOUSE / C BUTLER | 12:00 AM | |
| 266 | 313 | 463 | J BROOKS / M COBB | 12:00 AM | |
| 219 | 810 | 388 | M GIBBONEY / J FORD | 12:00 AM | |
| 220 | 721 | 556 | T GANN / M LUSK | 12:30 AM | |
| 246 | 547 | 387 | J SULLIVAN / J VANHORN | 12:30 AM | |
| 265 | 569 | 526 | R BRISTOW / L BRISTOW | 12:30 AM | |
| 295 | 794 | 459 | F KING | 12:30 AM | |
| 200 | 424932 | 276 | G PALMER / J BURTON | 12:30 AM | |
| 208 | 318 | 561 | F LATHAM / J JACOBS | 12:30 AM | |
| 214 | 739 | 546 | S STYLES / M TAYLOR | 12:30 AM | |
| 234 | 561 | 343 | R PLUMLEE / K PLUMLEE | 1:30 AM | |
| 239 | 778 | 334 | D COLLINS / D BILBERY | 1:30 AM | |
| 254 | 314 | 542 | L KIRK / D WOODARD | 1:30 AM | |
| 257 | 580 | 544 | E AMASON / C EASLEY | 2:00 AM | |
| 224 | 553 | 393 | J DUNAWAY / K TAYLOR | 2:30 AM | |
| 226 | 311 | 369 | J McCLOUD / R STINSON | 2:30 AM | |
| 280 | 816 | 554 | J ABONYO | 2:30 AM | |
| 206 | 551 | 515 | J SWINDLE / A HARDY | 2:30 AM | |
| 236 | 560 | 346 | D STURM / D STURM | 3:00 AM | |
| 237 | 799 | 292 | J PINKSTON / L NEWMAN | 3:30 AM | |
| 280 | 730 | 593 | N BROWN | 3:30 AM | |
| 223 | 559 | 393 | A SHIVERS / J SHEPPARD | 3:30 AM | |
| 282 | 728 | 399 | R SHIREY | 3:30 AM | |
| 283 | 785 | 363 | M FREEMAN | 3:30 AM | |
| 207 | 713 | 578 | K STUBBLEFIELD / B GEEKIE | 5:00 AM | |
| 291 | 704 | 383 | D COMER | | |
| 292 | 814 | 327 | M SANDERS | | |

Loads Wednesday

| Date: | 4/27/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 589 | P FURLONG | 11:45AM | |
| 212 | 198 | 391 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 546 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 563 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 561 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 781 | 590 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 544 | J MCCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 339 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 327 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 367 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 556 | 284 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 566 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 344 | R SHIREY / A SHIVERS | 8:30PM | |
| 204 | 312 | 557 | A WILKERSON / R LEECH | 8:30PM | |
| 243 | 731 | 588 | E DIXON / C WADE | 9:30PM | |
| 253 | 569 | 383 | R BRISTOW / L BRISTOW | 9:30PM | |
| 206 | 787 | 565 | R GOAD / J MORRISON | 9:30PM | |
| 214 | 736 | 421 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 343 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 398 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 314 | A DENNIS / M COOK | 10:30PM | |
| 217 | 789 | 397 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 279 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 328 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 459 | C SCHULTZ / J FORD | 10:30PM | |
| 202 | 425139 | 334 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 540 | M COBB / J FIELDS | 11:00PM | |
| 216 | 551 | 276 | J SWINDLE / A HARDY | 11:00PM | |
| 244 | 557 | 318 | E JORDAN / J SHEPPARD | 11:00PM | |
| 249 | 704 | 370 | R TAYLOR / C TOWER | 11:00PM | |
| 258 | 724 | 567 | R LEWIS / L GOSS | 11:00 PM | |
| 210 | 729 | 373 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 644 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 584 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 346 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 369 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 298 | M WEBB / J PINKSTON | 11:30PM | |
| 247 | 547 | 580 | J SULLIVAN / J VANHORNE | 11:30 PM | |
| 215 | 582 | 329 | R PATTERSON / K GILLUM | 11:30 PM | |
| 226 | 795 | 378 | C WIGGINS / M. TAYLOR | 12:00AM | |
| 228 | 317 | 401 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 591 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 528 | E BEATY / K TAYLOR | 12:00AM | |
| 257 | 424930 | 558 | W APPLE / S WARNER | 12:00 AM | |
| 294 | 566 | 554 | L BINKLEY | 12:00 AM | |
| 296 | 720 | 374 | S CARTER | 12:00 AM | |
| 208 | 779 | 530 | B SIMONS / D COLLINS | 12:00 AM | |
| 231 | 735 | 543 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 371 | R MCBRIDE / B POORE | 12:30AM | |
| 252 | 967167 | 524 | A. SHARROE / P. SHARRAR | 12:30AM | |
| 283 | 785 | 392 | M FREEMAN / J WAGGONER | 12:30 AM | |
| 229 | 316 | 400 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 529 | C HARRIS | 1:00AM | |
| 292 | 730 | 456 | N BROWN | 1:00AM | |
| 219 | 608 | 317 | H SHOLDERS / J GUNN | 1:30AM | |
| 255 | 739 | 572 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 591 | C HOUSE | 1:30AM | |
| 220 | 425135 | 312 | J MOONEYHAN / J RANDOLPH | 2:30AM | |
| 234 | 792 | 559 | W HUMAN / P TAPIA | 2:30AM | |
| 297 | 708 | 303 | L LONG | 2:30AM | |
| 209 | 314 | 404 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 783 | 403 | D. HILL | 3:00AM | |
| 251 | 738 | 525 | K TERRY / T PRIDE | 3:00AM | |
| 290 | 801 | 395 | T MCDOWELL | 3:00AM | |
| 225 | 800 | 393 | R BOATMAN / S TRAUGHER | 3:30AM | |
| 284 | 796 | 454 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 582 | A PATTERSON | 3:30AM | |
| 286 | 814 | 387 | C. EASLEY | 3:30AM | |
| 281 | 784 | 646 | T PARSLEY / J BROOKS | 4:00AM | |
| 282 | 728 | 373 | D BRADDY / J. DUNAWAY | 4:00AM | |
| 288 | 802 | 325 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 399 | M SUMMERS | 4:30AM | |
| 201 | 706 | 706 | R PLUMLEE / K PLUMLEE | 6:00AM | Streight Truck |
| 99 | 709 | 560 | JOSEPH TOUSLEY | 4:00 AM | CB # 15 COOKEVILLE TN |
| 289 | 816 | 555 | J. ABONYO | 1:00 AM | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

000473

**Date:** _____     **Loads Sunday For Monday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 295 | 793 | 324 | C HOUSE | 12:00 PM | |
| 217 | 789 | 388 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 583 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 537 | D BRADDY / D. McKEE | 2:00 PM | |
| 287 | 579 | 326 | P FURLONG | 2:00 PM | |
| 289 | 816 | 585 | J ABONYO | 2:00 PM | |
| 288 | 802 | 402 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 316 | C HARRIS | 3:30 PM | |
| 285 | 550 | 300 | A PATTERSON | 3:30 PM | |
| 283 | 785 | 289 | M FREEMAN / J. WAGGONER | 4:30 PM | |
| 241 | 721 | 286 | W WHITAKER / M LUSK | 5:30 PM | |
| 230 | 776 | 362 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 577 | J RINGLEY / B. WHITE | 7:00 PM | |
| 213 | 797 | 277 | M COBB / J FIELDS | 7:30 PM | |
| 229 | 316 | 588 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 307 | A DENNIS / M COOK | 8:00 PM | |
| 220 | 425135 | 345 | J MOONEYHAN / J RANDOLPH | 8:00 PM | |
| 216 | 551 | 578 | J SWINDLE / A HARDY | 8:30 PM | |
| 222 | 563 | 557 | C BARCOMB / M TEAGUE | 9:00 PM | |
| 209 | 314 | 538 | L KIRK / D WOODARD | 9:30 PM | |
| 210 | 729 | 544 | B REDDY /P LANTZ | 9:30 PM | |
| 214 | 736 | 564 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 546 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 608 | 314 | H SHOULDERS / J GUNN | 9:30 PM | |
| 234 | 792 | 421 | W HUMAN / P TAPIA | 9:30 PM | |
| 238 | 552 | 397 | P KYLE / J KEY | 9:30 PM | |
| 244 | 557 | 581 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 732 | 404 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 555 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 339 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 644 | D WALKER /G PALMER | 10:00 PM | |
| 208 | 779 | 566 | B SIMONS / D COLLINS | 10:30 PM | |
| 215 | 582 | 584 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 646 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 329 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 528 | R McBRIDE / J SHEPPARD | 10:30 PM | |
| 248 | 558 | 324 | J VANHOOK | 10:30 PM | |
| 258 | 724 | 305 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 525 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 284 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 323 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 292 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 398 | S CARTER | 11:00 PM | |
| 200 | 803 | 343 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 526 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 545 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 800 | 344 | R BOATMAN / S TRAUGHER | 11:30 PM | |
| 236 | 560 | 342 | D R STURM / F KING | 11:30 PM | |
| 245 | 553 | 303 | M WEBB / J PINKSTON | 11:30 PM | |
| 247 | 547 | 328 | J VANHORN / J JOE TOUSLEY | 11:30 PM | |
| 249 | 704 | 322 | R TAYLOR / C TOWER | 11:30 PM | |
| 251 | 738 | 559 | K TERRY / C BUTLER | 11:30 PM | |
| 254 | 559 | 567 | E BEATY / K. TAYLOR | 11:30 PM | |
| 256 | 722 | 297 | M McKAY / J FORD | 11:30 PM | |
| 293 | 709 | 392 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 398 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 530 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 369 | J. BOOKER / J WARMAN | 12:00 AM | |
| 294 | 566 | 591 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 523 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 393 | R GOAD / J MORRISON | 12:30 AM | |
| 228 | 317 | 320 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 372 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 403 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 312 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 582 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 734 | 385 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 580 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 279 | D HILL / J BROOKS | 1:30 AM | |
| 233 | 775 | 399 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 560 | R BRISTOW / L BRISTOW | 2:30 AM | |
| 286 | 814 | 328 | F KING | 3:00 AM | |
| 202 | 425139 | 529 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 565 | T PARSLEY | 3:30 AM | |
| 292 | 730 | 318 | N BROWN | 3:30 AM | |
| 246 | 778 | 543 | D BILBREY / M TAYLOR | 5:00 AM | |
| Shuttle | 425140 | | R SPEAK / JAKE TOUSLEY | DEL SAT 4-22-06 | KENDALLVILLE SHUTTLE |
| | | | M. GIBBONEY | | YARD DOG (SUNDAY) |
| | | | | | |
| | | | | | |
| | | | | | |

000472

**Loads Monday For Tuesday Delivery**

Date: 3/13/06

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
|---|---|---|---|---|---|
| 286 | 814 | 556 | F KING | 10:30AM | |
| 200 | 803 | 346 | C HOLMAN / J DUNFEE | 5:30PM | |
| 251 | 738 | 654 | K TERRY / T PRIDE | 6:00PM | |
| 257 | 424932 | 367 | W APPLE / S WARNER | 6:00PM | |
| 235 | 781 | 383 | K LINDER / E LINDER | 6:30PM | |
| 238 | 552 | 459 | P KYLE / J KEY | 6:30PM | |
| 237 | 811 | 391 | D WALKER / G PALMER | 7:00PM | |
| 254 | 559 | 542 | E BEATY / K TAYLOR | 7:00PM | |
| 202 | 425/39 | 395 | M WILHIDE / T PATTERSON | 7:30PM | |
| 206 | 787 | 282 | R GOAD / J MORRISON | 8:00PM | |
| 248 | 558 | 371 | J VANHOOK / R SHIREY | 8:30PM | |
| 228 | 317 | 281 | J CONEY / C ORRAND | 9:00PM | |
| 210 | 729 | 590 | B REDDY / P LANTZ | 9:30PM | |
| 236 | 560 | 540 | D STURM / D STURM | 9:30PM | |
| 217 | 789 | 558 | H DORRIS / G SUDDARTH | 10:00PM | |
| 247 | 547 | 579 | J VANHORN / JOE TOUSLEY | 10:00PM | |
| 225 | 800 | 375 | R BOATMAN / T TRAUGHER | 10:00PM | |
| 201 | 561 | 561 | C Towers / K PLUMLEE | 10:30PM | |
| 204 | 312 | 326 | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | 387 | F LATHAM / J JACOBS | 10:30PM | |
| 227 | 788 | 313 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 645 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 400 | R BRISTOW / L BRISTOW | 10:30PM | |
| 208 | 779 | 587 | D KENT / B SIMONS | 11:00PM | |
| 209 | 314 | 340 | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | 323 | J FIELDS / M COBB | 11:00PM | |
| 242 | 713 | 583 | R MCBRIDE / B POORE | 11:00PM | |
| 243 | 731 | 454 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 378 | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 553 | 527 | M WEBB / J PINKSTON | 11:00PM | |
| 211 | 725 | 401 | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | 565 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 398 | J WILBANKS / R. SHIVERS | 11:30PM | |
| 230 | 776 | 327 | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | 524 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | 537 | D COMER / R TAYLOR | 11:30PM | |
| 258 | 724 | 456 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | 529 | M SUMMERS | 11:30PM | |
| 212 | 198 | 559 | S CHANEY / K STUBBLEFIELD | 12:00AM | |
| 219 | 608 | 538 | H SHOLDERS / J GUNN | 12:00AM | |
| 224 | 786 | 523 | J BURTON / J FORD | 12:00AM | |
| 229 | 316 | 397 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 325 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 792 | 567 | W HUMAN / P TAPIA | 12:00AM | |
| 250 | 732 | 374 | E CHRISTIAN / C. GASLEY | 12:00AM | |
| 252 | 556 | 279 | J BOOKER / J WEEDMAN | 12:00AM | |
| 297 | 708 | 585 | L LONG | 12:00AM | |
| 216 | 551 | 343 | J SWINDLE / A HARDY | 12:30AM | |
| 221 | 580 | 377 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 591 | M TEAGUE / S STYLES | 12:30AM | |
| 231 | 735 | 342 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 563 | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | 555 | D BRADDY / D McKEE | 12:30AM | |
| 283 | 785 | 324 | M FREEMAN / J WAGGONER | 12:30AM | |
| 284 | 796 | 372 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 644 | T McDOWELL | 12:30AM | |
| 205 | 798 | 297 | A DENNIS / M COOK | 1:30AM | |
| 214 | 736 | 339 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 280 | D HILL / J BROOKS | 1:00AM | |
| 291 | 783 | 318 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 298 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 530 | C SCHULTZ / M MCKAY | 2:00AM | |
| 295 | 793 | 289 | C HOUSE | 2:00AM | |
| 220 | 425135 | 393 | J MOONEYHAN / J RANDOLPH | 2:30AM | |
| 240 | 311 | 316 | J MCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 328 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 525 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 556 | J ABONYO | 3:00AM | |
| 292 | 730 | 546 | N BROWN | 3:00AM | |
| 280 | 710 | 373 | C HARRIS | 3:30AM | |
| 287 | 679 | 544 | P FURLONG | 3:30AM | |
| 296 | 720 | 344 | S CARTER | 3:30AM | |
| 255 | 967167 | 307 | A SHARRAR / P SHARRAR | 4:00AM | |
| 294 | 566 | 306 | L BINKLEY | 4:00AM | |
| 285 | 706 | 206 | A PATTERSON | 6:30AM | |

**Loads Monday**

000471

| Route # | Tractor # | Trailer # | DRIVERS | Time: | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 345 | T McDOWELL | 11:00AM | |
| 288 | 802 | 585 | R FARRIS SR | 11:30AM | |
| 216 | 551 | 591 | A HARDY / J SWINDLE | 12:00PM | |
| 285 | 550 | 393 | A PATTERSON | 1:00PM | |
| 296 | 720 | 395 | S CARTER | 1:30PM | |
| 284 | 796 | 558 | TONY PARSLEY | 2:00PM | |
| 286 | 814 | 303 | M SANDERS | 2:30PM | |
| 293 | 709 | 356 | R FARRIS JR | 3:00PM | |
| 281 | 784 | 317 | T PARSLEY / J BROOKS | 3:30PM | |
| 294 | 566 | 543 | L BINKLEY | 3:30PM | |
| 211 | 725 | 277 | E KNIGHT / T SCRUGGS | 6:00PM | |
| 220 | 425135 | 306 | J MOONEYHAN / J RANDOLPH | 6:30PM | |
| 255 | 739 | 340 | M RODGERS / K RODGERS | 7:00PM | |
| 221 | 580 | 402 | J BROWN / D BIRDWELL | 7:30PM | |
| 226 | 795 | 538 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 587 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 523 | J FORD / M McKAY | 7:30PM | |
| 231 | 735 | 297 | S CARPENTER / D WOOD | 8:00PM | |
| 238 | 552 | 527 | P KYLE / J KEY | 8:00PM | |
| 252 | 425134 | 583 | F KING | 8:00PM | |
| 204 | 312 | 376 | A WILKERSON / R LEECH | 8:30PM | |
| 203 | 805 | 289 | LK FISHER / J WRIGHT | 9:30 PM | |
| 215 | 582 | 542 | R PATTERSON / K GILLUM | 9:30PM | |
| 233 | 775 | 325 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 312 | E DIXON / C WADE | 9:30PM | |
| 249 | 704 | 372 | C TOWER / R TAYLOR | 9:30PM | |
| 210 | 720 | 329 | B REDDY / P LANTZ | 10:00PM | |
| 217 | 789 | 525 | H DORRIS / G SUDDARTH | 10:00PM | |
| 237 | 811 | 592 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 399 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 577 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 222 | 563 | 380 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 800 | 386 | S STYLES / S TRAUGHER | 10:30PM | |
| 209 | 314 | 282 | L KIRK / D WOODARD | 11:00 PM | |
| 218 | 318 | 375 | F LATHAM / J JACOBS | 11:00 PM | |
| 232 | 319 | 540 | C GREEN / J CLEVENGER | 11:00 PM | |
| 247 | 547 | 316 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 734 | 346 | M SUMMERS | 11:00 PM | |
| 202 | 548 | 300 | M WILHIDE / T PATTERSON | 11:30 PM | |
| 205 | 798 | 388 | A DENNIS / M COOK | 11:30 PM | |
| 207 | 546 | 559 | C GIBBS / F LAW | 11:30 PM | |
| 212 | 198 | 530 | S CHANEY / K STUBBLEFIELD | 11:30 PM | |
| 213 | 797 | 387 | J FIELDS / M COBB | 11:30 PM | |
| 227 | 788 | 281 | J RINGLEY / B WHITE | 11:30 PM | |
| 228 | 317 | 564 | J CONEY / C ORRAND | 11:30 PM | |
| 240 | 311 | 528 | W WHITAKER / M LUSK | 11:30 PM | |
| 242 | 713 | 374 | R MCBRIDE / B POORE | 11:30 PM | |
| 244 | 557 | 645 | E JORDAN / J SHEPPARD | 11:30 PM | |
| 250 | 732 | 579 | E CHRISTIAN / S WALL | 11:30 PM | |
| 251 | 738 | 323 | K TERRY / T PRIDE | 11:30 PM | |
| 253 | 569 | 554 | R BRISTOW / L BRISTOW | 11:30 PM | |
| 291 | 783 | 404 | G CHAPMAN | 11:30PM | |
| 292 | 730 | 369 | N BROWN | 11:30PM | |
| 297 | 708 | 582 | L LONG | 11:30PM | |
| 219 | 608 | 286 | H SHOULDERS / J GUNN | 12:00 AM | |
| 229 | 316 | 580 | F YOUNG / D TOUSLEY | 12:00 AM | |
| 295 | 793 | 307 | C HOUSE | 12:00AM | |
| 200 | 803 | 401 | C HOLMAN / J DUNFEE | 12:30 AM | |
| 208 | 779 | 377 | D COLLINS / B SIMONS | 12:30 AM | |
| 214 | 736 | 526 | T FITZGERALD / R GREEN | 12:30 AM | |
| 234 | 792 | 342 | S NASH / W HUMAN | 12:30 AM | |
| 239 | 777 | 545 | B PADGETT / T GANN | 12:30 AM | |
| 254 | 559 | 581 | E BEATY / K TAYLOR | 12:30 AM | |
| 257 | 424030 | 400 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 324 | J RUIZ / J BURTON | 1:30 AM | |
| 206 | 787 | 562 | R GOAD / J MORRISON | 2:30 AM | |
| 236 | 560 | 378 | D STURM / D STURM | 2:30AM | |
| 289 | 816 | 626 | J ABONYO | 2:00AM | |
| 223 | 315 | 644 | J REVELEE / J MANOR | 3:30AM | |
| 246 | 778 | 454 | B GEEKIE / D BILBREY | 12:00PM | |
| 260 | 710 | 371 | C HARRIS | 3:00AM | |
| 282 | 728 | 898 | D BRADDY / D MCKEE | 3:30AM | |
| 283 | 785 | 567 | D HILL / J WAGGONER | 3:30 AM | |
| 248 | 558 | 524 | A SHIVERS / R SHIREY | 5:00AM | |
| 245 | 553 | 392 | J PINKSTON / M WEBB | 3:00AM | |
| 96 | | | | | |
| 97 | | | | | |
| 98 | | | | | |
| 99 | | | | | |
| | 425140 | 456 | R SPEAK / JAKE TOUSLEY | | SMALLWARES #593 MADISON GA |
| | 967167 | 537 | T DAY / T ADAMS | | SMALLWARES #602 ST GEORGE U |


Loads
Wednesday

| Date: | 5/4/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Dispatched on time |
| 287 | 579 | 529 | P FURLONG | 11:45AM | |
| 212 | 198 | 578 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 289 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 393 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 557 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 425134 | 567 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 403 | J MCCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 398 | C GIBBS / F LAW | 6:30PM | |
| 230 | 776 | 277 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 282 | J RINGLEY / B WHITE | 7:30PM | |
| 200 | 803 | 564 | C HOLMAN / J DUNFEE | 8:00PM | |
| 232 | 319 | 538 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 523 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 369 | A WILKERSON / R LEECH | 9:30PM | |
| 243 | 731 | 591 | E DIXON / C WADE | 9:30PM | |
| 253 | 569 | 325 | A. SMYERS / J. SHEPHERD | 9:30PM | |
| 206 | 787 | 300 | R GOAD / J MORRISON | 9:30PM | |
| 214 | 736 | 339 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 329 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 399 | W WHITAKER / C EASLEY | 10:00PM | |
| 205 | 798 | 645 | A DENNIS / M COOK | 10:00PM | |
| 217 | 789 | 544 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 378 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 307 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 524 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 425139 | 387 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 303 | M COBB / J FIELDS | 11:00PM | |
| 216 | 551 | 345 | A HARDY / J FORD | 11:00PM | |
| 244 | 557 | 580 | E JORDAN / B COCHRAN | 11:00PM | |
| 249 | 704 | 581 | D COMER / R TAYLOR | 11:00PM | |
| 258 | 724 | 559 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 286 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 584 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 589 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 284 | D STURM / J STURM | 11:30PM | |
| 237 | 811 | 588 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 343 | J PINKSTON / L NEWMAN | 11:30PM | |
| 247 | 547 | 404 | J VANHORNE / JOE TOUSLEY | 11:30PM | |
| 215 | 582 | 525 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 373 | C WIGGINS / J. Dunbury | 12:00AM | |
| 228 | 317 | 562 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 334 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 371 | E BEATY / K TAYLOR | 12:00AM | |
| 257 | 424932 | 644 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 376 | M GIBBONEY | 12:00AM | |
| 296 | 720 | 370 | S CARTER | 12:00AM | |
| 208 | 779 | 342 | D KENT / B SIMONS | 12:00AM | |
| 231 | 735 | 545 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 530 | R MCBRIDE / B POORE | 12:30AM | |
| 252 | 556 | 522 | R BROWN / B BROWN | 12:30AM | |
| 283 | 765 | 281 | M FREEMAN / J WAGGONER | 12:30AM | |
| 229 | 316 | 276 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 298 | T DAY / T ADAMS | 1:00AM | |
| 292 | 730 | 566 | N BROWN | 1:00AM | |
| 289 | 283 | 297 | M TAYLOR | 1:00AM | |
| 219 | 608 | 312 | H SHOLDERS / J GUNN | 1:30AM | |
| 255 | 709 | 421 | S. Styles / P. Tapia | 1:30AM | |
| 295 | 793 | 582 | C HOUSE | 1:30AM | |
| 220 | 425135 | 306 | C TOWERS / J RANDOLPH | 2:30AM | |
| 234 | 792 | 372 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 560 | L LONG | 2:30AM | |
| 209 | 314 | 556 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 367 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 542 | K TERRY / T PRIDE | 3:00AM | |
| 290 | 801 | 299 | T McDOWELL | 3:00AM | |
| 225 | 800 | 528 | R BOATMAN / S TRAUGHER | 3:30AM | |
| 284 | 796 | 327 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 527 | A PATTERSON | 3:30AM | |
| 286 | 814 | 563 | F KING | 3:30AM | |
| 281 | 784 | 587 | T PARSLEY / J BROOKS | 4:00AM | |
| 282 | 728 | 846 | D BRADDY / D McKEE | 4:00AM | |
| 288 | 802 | 402 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 312 | M SUMMERS | 4:30AM | |
| 201 | 766 | 706 | R PLUMLEE / K PLUMLEE | 6:00AM | STRIGHT TRUCK |
| 99 | 739 | 344 | K RODGERS | | CB # 15 COOKEVILLE TN |

000468

# Loads Sunday for Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 543 | C HOUSE | 12:00 PM | |
| 217 | 789 | 328 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 537 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 524 | D BRADDY / M GIBBONEY | 2:00 PM | |
| 287 | 579 | 554 | P FURLONG | 2:00 PM | |
| 289 | 816 | 566 | M TAYLOR | 2:00 PM | |
| 288 | 802 | 383 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 393 | C HARRIS | 3:00 PM | |
| 285 | 550 | 326 | A PATTERSON | 3:30 PM | |
| 283 | 785 | 318 | M FREEMAN / S STYLES | 4:30 PM | |
| 241 | 721 | 395 | W WHITAKER / C EASLEY | 5:30 PM | |
| 230 | 776 | 565 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 392 | J RINGLEY / B WHITE | 7:00 PM | |
| 213 | 797 | 580 | J FIELDS / M COBB | 7:30 PM | |
| 229 | 316 | 403 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 565 | A DENNIS / M COOK | 8:00 PM | |
| 220 | 425135 | 280 | J RANDOLPH / J SHEDDARD | 8:00 PM | |
| 216 | 551 | 525 | J SWINDLE / A HARDY | 8:30 PM | |
| 222 | 563 | 544 | C BARCOMB / M TEAGUE | 9:00 PM | |
| 209 | 314 | 523 | L KIRK / D WOODARD | 9:30 PM | |
| 210 | 729 | 397 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 329 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 343 | J JACOBS / T DAY | 9:30 PM | |
| 219 | 608 | 578 | J GUNN / T ADAMS | 9:30 PM | |
| 234 | 792 | 306 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 399 | P KYLE / J KEY | 9:30 PM | |
| 244 | 557 | 421 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 425140 | 538 | R SPEAK / JAKE TOUSLEY | 9:30 PM | |
| 221 | 580 | 345 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 560 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 311 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 562 | D KENT / B SIMONS | 10:30 PM | |
| 215 | 582 | 372 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 300 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 307 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 559 | R McBRIDE / B POORE | 10:30 PM | |
| 248 | 558 | 529 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 584 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 303 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 323 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 339 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 528 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 456 | S CARTER | 11:00 PM | |
| 200 | 803 | 340 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 582 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 333 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 800 | 346 | R BOATMAN / S TRAUGHER | 11:30 PM | |
| 236 | 560 | 382 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 390 | R SCOTT / M WEBB | 11:30 PM | |
| 247 | 547 | 374 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 342 | D COMER / R TAYLOR | 11:30 PM | |
| 251 | 738 | 375 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 559 | 583 | E BEATY / K TAYLOR | 11:30 PM | |
| 256 | 722 | 522 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 367 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 297 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 530 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 587 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 696 | HILL | 12:00 AM | |
| 201 | 561 | 590 | J BOOKER / J WEEDMAN | 12:30 AM | |
| 206 | 787 | 571 | R GOAD / J MORRISON | 12:30 AM | |
| 228 | 317 | 369 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 398 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 589 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 391 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 284 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 734 | 328 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 312 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 522 | T PARSLEY / J. FORD | 1:30 AM | |
| 233 | 775 | 563 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 566 | R BRISTOW / L BRISTOW | 2:30 AM | |
| 286 | 814 | 376 | JOE TOUSLEY | 3:00 AM | |
| 202 | 425139 | 344 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 314 | T PARSLEY | 3:30 AM | |
| 292 | 730 | 209 | N BROWN | 3:30 AM | |
| 246 | 778 | 402 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | | A SHARRAR / P SHARRAR / SATURDAY | | KENDALLVILLE SHUTTLE |

000467

# Loads Monday For Tuesday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 286 | 814 | 277 | F KING | 10:30AM | |
| 200 | 803 | 524 | C HOLMAN / J DUNFEE | 5:30PM | |
| 251 | 738 | 454 | K TERRY / T PRIDE | 6:00PM | |
| 257 | 424932 | 557 | W APPLE / S WARNER | 6:00PM | |
| 235 | 781 | 645 | K LINDER / E LINDER | 6:30PM | |
| 238 | 552 | 542 | P KYLE / J KEY | 6:30PM | |
| 237 | 811 | 289 | D WALKER / G PALMER | 7:00PM | |
| 254 | 559 | 313 | E BEATY / K TAYLOR | 7:00PM | |
| 202 | 548 | 579 | M WILHIDE / T PATTERSON | 7:30PM | |
| 206 | 787 | 325 | R GOAD / J MORRISON | 8:00PM | |
| 248 | 558 | 401 | J VANHOOK / R SHIREY | 8:30PM | |
| 228 | 317 | 388 | J CONEY / C ORRAND | 9:00PM | |
| 210 | 729 | 459 | B REDDY / P LANTZ | 9:30PM | |
| 236 | 560 | 556 | D STURM / D STURM | 9:30PM | |
| 217 | 789 | 398 | H DORRIS / G SUDDARTH | 10:00PM | |
| 247 | 547 | 564 | J SULLIVAN / J VANHORN | 10:00PM | |
| 225 | 800 | 400 | R BOATMAN / S TRAUGHER | 10:00PM | |
| 201 | 561 | 581 | J BOOKER / J WEEDMAN | 10:30PM | |
| 204 | 312 | 404 | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | 327 | J JACOBS / T DAY | 10:30PM | |
| 227 | 788 | 286 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 334 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 585 | R BRISTOW / L BRISTOW | 10:30PM | |
| 208 | 779 | 377 | D KENT / B SIMONS | 11:00PM | |
| 209 | 314 | 592 | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | 558 | J FIELDS / M COBB | 11:00PM | |
| 242 | 713 | 589 | C. TOWER / B POORE | 11:00PM | |
| 243 | 731 | 545 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 555 | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 553 | 561 | M WEBB / J. WAGGONER | 11:00PM | |
| 211 | 725 | 540 | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | 588 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 644 | C WIGGINS / J WILBANKS | 11:30PM | |
| 230 | 776 | 376 | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | 276 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | 344 | D COMER / R TAYLOR | 11:30PM | |
| 258 | 724 | 456 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | 583 | M SUMMERS | 11:30PM | |
| 212 | 198 | 523 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 219 | 608 | 378 | J GUNN / T ADAMS | 12:00AM | |
| 224 | 786 | 375 | J BURTON / D McKEE | 12:00AM | |
| 229 | 316 | 323 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 526 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 792 | 527 | S NASH / W HUMAN | 12:00AM | |
| 250 | 732 | 317 | R SPEAK / JAKE TOUSLEY | 12:00AM | |
| 252 | 556 | 340 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 566 | L LONG | 12:00AM | |
| 216 | 551 | 590 | J SWINDLE / A HARDY | 12:30AM | |
| 221 | 580 | 369 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 546 | C BARCOMB / M TEAGUE | 12:30AM | |
| 231 | 735 | 345 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 342 | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | 402 | D BRADDY / M GIBBONEY | 12:30AM | |
| 283 | 785 | 311 | M FREEMAN / S STYLES | 12:30AM | |
| 284 | 796 | 421 | T REED / J. JACOB | 12:30AM | |
| 290 | 801 | 298 | T McDOWELL | 12:30AM | |
| 205 | 798 | 560 | A DENNIS / M COOK | 1:30AM | |
| 214 | 736 | 382 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 393 | T PARSLEY / J FORD | 1:00AM | |
| 291 | 783 | 318 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 324 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 537 | C SCHULTZ / M McKAY | 2:00AM | |
| 295 | 793 | 543 | C HOUSE | 2:00AM | |
| 220 | 425135 | 530 | J. RANDOLPH / J. MOONEYHAN | 2:30AM | |
| 240 | 311 | 552 | J McLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 563 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 538 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 597 | M TAYLOR | 3:00AM | |
| 292 | 730 | 391 | N BROWN | 3:00AM | |
| 280 | 710 | 384 | C HARRIS / P. TANZA | 3:30AM | |
| 287 | 579 | 322 | P FURLONG | 3:30AM | |
| 296 | 720 | 328 | S CARTER | 3:30AM | |
| 255 | 739 | 339 | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | 307 | D HILL | 4:00AM | |
| 285 | 706 | 206 | A PATTERSON | 6:30AM | |
| SHUTTLE | 967167 | 371 | A SHARRAR / P SHARRAR | | ELKTON MD SHUTTLE |
| 99 | 425134 | 282 | J. PINKSTON / L. NEWMAN | | LOGAN'S LEXINGTON KY |
| YARD | | | J BROOKS | | YARD DRIVER |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads Monday**

Ray Delivery

| Route# | Tractor# | Trailer# | DRIVERS | Time | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 380 | T McDOWELL | 11:00AM | |
| 288 | 802 | 557 | R FARRIS SR | 11:30AM | |
| 216 | 551 | 325 | J SWINDLE / P TAPIA | 12:00PM | |
| 285 | 550 | 579 | A PATTERSON / J FORD | 1:00PM | |
| 206 | 720 | 300 | S CARTER | 1:30PM | |
| 284 | 796 | 280 | TONY PARSLEY | 2:00PM | |
| 286 | 814 | 454 | F KING | 2:30PM | |
| 293 | 709 | 540 | R FARRIS JR | 3:00PM | |
| 281 | 784 | 398 | T PARSLEY | 3:30PM | |
| 294 | 566 | 378 | D HILL | 3:30PM | |
| 211 | 725 | 401 | E KNIGHT / T SCRUGGS | 6:00PM | |
| 220 | 425135 | 317 | J MOONEYHAN / J RANDOLPH | 6:30PM | |
| 255 | 739 | 542 | M RODGERS / K RODGERS | 7:00PM | |
| 221 | 580 | 564 | J BROWN / D BIRDWELL | 7:30PM | |
| 226 | 795 | 377 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 644 | W WHITAKER / C EASLEY | 7:30PM | |
| 256 | 722 | 524 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 284 | S CARPENTER / D WOOD | 8:00PM | |
| 238 | 552 | 555 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 340 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 371 | A WILKERSON / R LEECH | 8:30PM | |
| 203 | 805 | 546 | LK FISHER / J WRIGHT | 9:30PM | |
| 215 | 582 | 277 | R PATTERSON / K GILLUM | 9:30PM | |
| 233 | 775 | 328 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 311 | E DIXON / C WADE | 9:30PM | |
| 249 | 704 | 589 | D COMER / R TAYLOR | 9:30PM | |
| 210 | 729 | 314 | B REDDY / P LANTZ | 10:00PM | |
| 217 | 789 | 369 | H DORRIS / G SUDDARTH | 10:00PM | |
| 237 | 811 | 591 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 645 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 397 | J BOOKER / J WEEDMAN | 10:30PM | |
| 222 | 563 | 558 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 800 | 543 | R BOATMAN / S TRAUGHER | 10:30PM | |
| 209 | 314 | 376 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 567 | T DAY / J JACOBS | 11:00PM | |
| 232 | 319 | 585 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 544 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 734 | 310 | M SUMMERS | 11:00PM | |
| 202 | 548 | 393 | M WILHIDE / T PATTERSON | 11:30PM | |
| 205 | 798 | 523 | J JONES / M COOK | 11:30PM | |
| 207 | 546 | 592 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 343 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 213 | 707 | 288 | J FIELDS / M COBB | 11:30PM | |
| 227 | 788 | 325 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 556 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 696 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 529 | C TOWER / B POORE | 11:30PM | |
| 244 | 557 | 367 | E JORDAN / B COCHRAN | 11:30PM | |
| 250 | 425140 | 286 | R SPEAK / JAKE TOUSLEY | 11:30PM | |
| 251 | 738 | 590 | J DUNAWAY / T PRIDE | 11:30PM | |
| 253 | 569 | 421 | R BRISTOW / L BRISTOW | 11:30PM | |
| 291 | 783 | 563 | G CHAPMAN | 11:30PM | |
| 292 | 730 | 581 | N BROWN | 11:30PM | |
| 297 | 708 | 320 | L LONG | 11:30PM | |
| 219 | 608 | 538 | T ADAMS / J GUNN | 12:00AM | |
| 229 | 316 | 395 | F YOUNG / D TOUSLEY | 12:00AM | |
| 205 | 793 | 528 | C HOUSE | 12:00AM | |
| 246 | 778 | 343 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 566 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 307 | D KENT / B SIMONS | 12:30AM | |
| 214 | 738 | 346 | T FITZGERALD / R GREEN | 12:30AM | |
| 234 | 792 | 400 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 588 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 560 | E BEATY / K TAYLOR | 12:30AM | |
| 257 | 424932 | 523 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 574 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 229 | R GOAD / J MORRISON | 2:30AM | |
| 236 | 560 | 339 | D STURM / J TOUSLEY | 2:30AM | |
| 289 | 816 | 402 | M TAYLOR | 2:00AM | |
| 223 | 315 | 376 | J REVELEE / J WAGGONER | 3:00AM | |
| 280 | 710 | 528 | C HARRIS | 3:00AM | |
| 282 | 728 | 366 | D BRADDY / D MCKEE | 3:30AM | |
| 283 | 785 | 586 | M FREEMAN / S STYLES | 3:30AM | |
| 248 | 558 | 532 | J VANHOOK / R SHIREY | 5:00AM | |
| 245 | 553 | 561 | R SCOTT / M WEBB | 3:00AM | |
| 85 | 732 | 456 | D COLLINS | | |
| 96 | 781 | 404 | J SHEPPARD | | |
| 97 | 425139 | 545 | T REED | | |
| 98 | 962746 | 530 | A SHIVERS | | |
| 99 | 425134 | 459 | J PINKSTON / L NEWMAN | | |

Loads Wednesday

000465

| Date: | 5/11/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 580 | P FURLONG | 11:45AM | |
| 212 | 198 | 527 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 324 | B GEEKIE / D BILBERY | 6:00PM | |
| 250 | 425140 | 565 | J TOUSLEY / R SPEAK | 6:00PM | |
| 223 | 315 | 582 | J REVELEE / J WAGGONER | 6:30PM | |
| 235 | 781 | 559 | J BROOKS / E LINDER | 6:30PM | |
| 240 | 311 | 312 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 303 | C GIBBS / J SHEPPARD | 7:30PM | |
| 230 | 776 | 326 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 392 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 803 | 577 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 587 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 297 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 313 | S. STYLES . / R LEECH | 9:30PM | |
| 243 | 731 | 375 | E DIXON / C WADE | 9:30PM | |
| 253 | 569 | 278 | R BRISTOW / L BRISTOW | 9:30PM | |
| 206 | 767 | 334 | A SHIVERS / J MORRISON | 10:00PM | |
| 214 | 736 | 391 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 344 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 345 | W WHITAKER / C EASLEY | 10:00PM | |
| 205 | 798 | 583 | J JONES / M COOK | 10:30PM | |
| 217 | 789 | 526 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 373 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 530 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 586 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 289 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 585 | J FIELDS / M COBB | 11:00PM | |
| 216 | 551 | 404 | J SWINDLE / P TAPIA | 11:00PM | |
| 244 | 557 | 584 | E JORDAN / B COCHRAN | 11:00PM | Loads |
| 249 | 704 | 387 | D COMER / R TAYLOR | 11:00PM | |
| 258 | 724 | 403 | R LEWIS / L GOSS | 11:00PM | Thursday |
| 210 | 729 | 646 | P LANTZ / D COLLINS | 11:30PM | |
| 218 | 318 | 280 | T DAY / J JACOBS | 11:30PM | |
| 222 | 563 | 286 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 316 | D STURM / JOE TOUSLEY | 11:30PM | |
| 237 | 811 | 402 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 323 | R SCOTT / M WEBB | 11:30PM | |
| 247 | 547 | 306 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 378 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 399 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 421 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 398 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 342 | E BEATY / K TAYLOR | 12:00AM | |
| 257 | 424932 | 325 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 571 | D HILL | 12:00AM | |
| 296 | 720 | 643 | S CARTER | 12:00AM | |
| 208 | 779 | 563 | D KENT / B SIMONS | 12:30AM | |
| 231 | 735 | 311 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 589 | R McBRIDE / B POORE | 12:30AM | |
| 252 | 556 | 369 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 578 | M FREEMAN | 12:30AM | |
| 229 | 316 | 545 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 374 | C HARRIS / C TOWERS | 1:00AM | |
| 292 | 730 | 300 | N BROWN | 1:00AM | |
| 289 | 816 | 562 | M TAYLOR | 1:00AM | |
| 219 | 608 | 328 | T ADAMS / J GUNN | 1:30AM | |
| 255 | 739 | 528 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 560 | C HOUSE | 1:30AM | |
| 220 | 425135 | 320 | J MOONEYHAN / J RANDOLPH | 2:30AM | |
| 234 | 792 | 329 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 366 | L LONG | 2:30AM | |
| 209 | 314 | 561 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 599 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 454 | J DUNAWAY / T PRIDE | 3:00AM | |
| 290 | 801 | 524 | T McDOWELL | 3:00AM | |
| 225 | 800 | 523 | R BOATMAN / S TRAUGHER | 3:30AM | |
| 284 | 796 | 581 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 539 | A PATTERSON / J FORD | 3:30AM | |
| 286 | 814 | 556 | F KING | 3:30AM | |
| 281 | 784 | 400 | T PARSLEY | 4:00AM | |
| 282 | 728 | 318 | D BRADDY / D McKEE | 4:00AM | |
| 288 | 209 | 393 | R FARRIS JR. | 4:00AM | |
| 298 | 734 | 343 | M SUMMERS | 4:30AM | |
| 201 | 706 | 706 | J BOOKER / J WEEDMAN | 6:00AM | STRIGHT TRUCK |
| 97 | 962746 | 383 | M GIBBONEY | | HUNTSVILLE, AL |
| 98 | 425134 | 372 | J PINKSTON / L NEWMAN | | CANTON, OH |
| 99 | 967167 | 525 | A SHARRAR / P SHARRAR | | COOKVILLE, TN |
| | | | | | |

000464

**Date** 2/14/2006   **Loads Sunday For Monday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 340 | C HOUSE | | |
| 217 | 789 | 401 | H DORRIS / G SUDDARTH | 12:00 PM | |
| 291 | 783 | 644 | G CHAPMAN | 12:30 PM | |
| 282 | 728 | 388 | D BRADDY / A SHIVERS | 1:30 PM | |
| 287 | 579 | 540 | P FURLONG | 2:00 PM | |
| 289 | 816 | 459 | J ABONYO | 2:00 PM | |
| 288 | 802 | 566 | R FARRIS SR | 2:00 PM | |
| 280 | 710 | 591 | C HARRIS | 3:00 PM | |
| 285 | 550 | 299 | A PATTERSON / D. McKEE | 3:30 PM | |
| 283 | 785 | 313 | M FREEMAN / J BROOKS | 3:30 PM | |
| 241 | 721 | 321 | W WHITAKER / M LUSK | 4:30 PM | |
| 230 | 776 | 526 | J HEADY / B MARSH | 5:30 PM | |
| 227 | 788 | 286 | J RINGLEY / B WHITE | 6:00 PM | |
| 213 | 797 | 546 | C TOWER / M COBB | 7:00 PM | |
| 229 | 316 | 322 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 328 | J JONES / M COOK | 7:30 PM | |
| 220 | 425135 | 326 | J MOONEYHAN / M SHERRILL | 8:00 PM | |
| 216 | 551 | 299 | J SWINDLE / A HARDY | 8:00 PM | |
| 222 | 563 | 509 | C BARCOMB / M TEAGUE | 8:30 PM | |
| 209 | 314 | 282 | L KIRK / D WOODARD | 9:00 PM | |
| 210 | 729 | 339 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 347 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 355 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 608 | 441 | H SHOULDERS / J GUNN | 9:30 PM | |
| 234 | 792 | 330 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 587 | R PAYNE / J KEY | 9:30 PM | |
| 244 | 557 | 334 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 425140 | 534 | R SPEAK / JAKE TOUSLEY | 9:30 PM | |
| 221 | 580 | 325 | J BROWN / D BIRDWELL | 9:30 PM | |
| 231 | 735 | 292 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 587 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 324 | D KENT / B SIMONS | 10:00 PM | |
| 215 | 582 | 313 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 530 | J BOOKER / J WEEDMAN | 10:30 PM | |
| 240 | 311 | 402 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 528 | R McBRIDE / B POORE | 10:30 PM | |
| 248 | 558 | 395 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 344 | R LEWIS / T. RANDOLPH | 10:30 PM | |
| 207 | 546 | 403 | C GIBBS / F LAW | 10:30 PM | |
| 239 | 777 | 311 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 280 | J WAGGONER / C WADE | 11:00 PM | |
| 255 | 739 | 298 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 554 | S CARTER | 11:00 PM | |
| 200 | 803 | 284 | C HOLEMAN / J DUNFEE | 11:00 PM | |
| 203 | 805 | 561 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 580 | S STYLES / R LEECH | 11:30 PM | |
| 225 | 800 | 592 | T REED / S TRAUGHER | 11:30 PM | |
| 236 | 560 | 523 | D STURM / JOE TOUSLEY | 11:30 PM | |
| 245 | 553 | 350 | R SCOTT / M WEBB | 11:30 PM | |
| 247 | 547 | 585 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 559 | D COMER / R TAYLOR | 11:30 PM | |
| 251 | 738 | 404 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 559 | 562 | E BEATY / K TAYLOR | 11:30 PM | |
| 256 | 722 | 564 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 343 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 316 | S CHANEY / K STUBBLEFIELD | 11:30 PM | |
| 224 | 786 | 318 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 392 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 529 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 367 | R PLUMLEE / K PLUMLEE | 12:00 AM | |
| 206 | 787 | 307 | R GOAD / J MORRISON | 12:30 AM | |
| 228 | 317 | 589 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 303 | K LINDER / T ADAMS | 12:30 AM | |
| 257 | 424932 | 383 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 454 | C WIGGINS / J WILBANKS | 12:30 AM | |
| 232 | 319 | 300 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 734 | 522 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 323 | E KNIGHT / T SCRUGGS | 1:00 AM | |
| 281 | 784 | 560 | T PARSLEY / J SHEPPARD | 1:30 AM | |
| 233 | 775 | 399 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 569 | 400 | R BRISTOW / L BRISTOW | 2:00 AM | |
| 286 | 814 | 528 | M SANDERS / F LING | 2:30 AM | |
| 202 | 548 | 387 | M WILDHIDE / T PATTERSON | 3:00 AM | |
| 284 | 796 | 532 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 525 | N BROWN | 3:30 AM | |
| 246 | 778 | 563 | M GIBBONEY / D BILBREY | 3:30 AM | |
| Shuttle | 967167 | | A SHARRAR / P SHARRAR | 5:00 AM | |
| 99 | 962746 | 377 | D HILL | | KENDALLVILLE SHUTTLE CB DECATUR, AL |

Loads SUNDAY

Loads Wednesday / For Thursday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 459 | T McDOWELL | | |
| 288 | 802 | 391 | R FARRIS SR | 11:00AM | |
| 216 | 551 | 527 | J SWINDLE / J MORRIS | 11:30AM | |
| 285 | 550 | 559 | A PATTERSON / D MCKEE | 12:00PM | |
| 296 | 720 | 564 | S CARTER | 1:00PM | |
| 284 | 796 | 383 | D. HILL | 1:30PM | |
| 286 | 814 | 523 | F KING | 2:00PM | |
| 203 | 709 | 644 | R FARRIS JR | 2:30PM | |
| 281 | 784 | 395 | T PARSLEY / J SHEPPARD | 3:00PM | |
| 294 | 566 | 317 | L BINKLEY | 3:30PM | |
| 211 | 725 | 377 | E HALEY / T SCRUGGS | 3:30PM | |
| 220 | 425135 | 537 | J MOONEYHAN / J RANDOLPH | 6:00PM | |
| 255 | 739 | 581 | M RODGERS / K RODGERS | 6:30PM | |
| 221 | 580 | 591 | J BROWN / D BIRDWELL | 7:00PM | |
| 228 | 795 | 577 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 544 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 314 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 289 | S CARPENTER / D WOOD | 7:30PM | |
| 238 | 552 | 374 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 325 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 588 | A WILKERSON / A LEECH | 8:00PM | |
| 203 | 805 | 345 | LK FISHER / J WRIGHT | 8:30PM | |
| 215 | 582 | 562 | R PATTERSON / C GILLUM | 9:30PM | |
| 233 | 775 | 582 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 587 | J WAGGONER / C WADE | 9:30PM | |
| 249 | 704 | 586 | D COMER / R TAYLOR | 9:30PM | |
| 210 | 729 | 376 | B REDDY / P LANTZ | 9:30PM | |
| 217 | 789 | 567 | J DUNAWAY / G SUDDARTH | 10:00PM | |
| 237 | 811 | 306 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 400 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 646 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 222 | 563 | 565 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 800 | 545 | T REED / S TRAUGHER | 10:30PM | |
| 209 | 314 | 316 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 393 | F LATHAM / J JACOBS | 11:00PM | |
| 232 | 319 | 583 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 346 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 734 | 543 | M SUMMERS | 11:00PM | |
| 202 | 548 | 540 | T ADAMS / T PATTERSON | 11:30PM | |
| 205 | 798 | 397 | J JONES / M COOK | 11:30PM | |
| 207 | 546 | 556 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 542 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 213 | 797 | 324 | C TOWER / M COBB | 11:30PM | |
| 227 | 788 | 454 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 378 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 421 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 388 | R McBRIDE / B POORE | 11:30PM | |
| 244 | 557 | 334 | E JORDAN / B COCHRAN | 11:30PM | |
| 250 | 425140 | 538 | R SPEAK / JAKE TOUSLEY | 11:30PM | |
| 251 | 738 | 367 | K TERRY / T PRIDE | 11:30PM | |
| 253 | 425134 | 286 | R BRISTOW / L BRISTOW | 11:30PM | |
| 291 | 783 | 404 | G CHAPMAN | 11:30PM | |
| 292 | 730 | 312 | N BROWN | 11:30PM | |
| 297 | 708 | 561 | L LONG | 11:30PM | |
| 219 | 608 | 578 | H SHOULDERS / J GUNN | 12:00AM | |
| 229 | 316 | 555 | F YOUNG / D TOUSLEY | 12:00AM | |
| 295 | 793 | 311 | C HOUSE | 12:00AM | |
| 246 | 425139 | 282 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 330 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 480 | D KENT / B SIMONS | 12:30AM | |
| 214 | 736 | 370 | T FITZGERALD / R GREEN | 12:30AM | |
| 234 | 792 | 297 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 645 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 340 | E BEATY / K TAYLOR | 12:30AM | |
| 257 | 424932 | 558 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 398 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 339 | R GOAD / J MORRISON | 2:30AM | |
| 236 | 560 | 284 | D STURM / JOE TOUSLEY | 2:30AM | |
| 289 | 816 | 369 | J ABONYO | 2:00AM | |
| 223 | 315 | 401 | J REVELEE / J MANOR | 3:30AM | |
| 280 | 710 | 580 | C HARRIS | 3:00AM | |
| 282 | 728 | 328 | D BRADDY / A SHIVERS | 3:30AM | |
| 283 | 785 | 392 | M FREEMAN / J BROOKS | 3:30AM | |
| 248 | 558 | 399 | J VANHOOK / R SHIREY | 5:00AM | |
| 245 | 553 | 554 | R SCOTT / M WEBB | 3:00AM | |
| 99 | 926746 | 303 | J FORD | | |

**Loads Wednesday**

| Date: | 5/18/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 560 | P FURLONG | 11:45AM | |
| 212 | 198 | 592 | J. POWESTON / K STUBBLEFIELD | 6:00PM | |
| 246 | 425139 | 589 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 425140 | 402 | JAKE TOUSLEY / R SPEAK | 6:00PM | |
| 223 | 315 | 579 | J REVELEE / P TAPIA | 6:30PM | |
| 235 | 781 | 524 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 585 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 546 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 372 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 344 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 803 | 373 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 557 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 658 | 528 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 371 | A WILKERSON / R LEECH | 8:30PM | |
| 243 | 731 | 526 | C WADE / R. PAYNE | 9:30PM | |
| 253 | 569 | 313 | R BRISTOW / L BRISTOW | 9:30PM | |
| 206 | 787 | 584 | R GOAD / J MORRISON | 10:00PM | |
| 214 | 736 | 563 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 529 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 277 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 583 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 342 | G SUDDARTH / J TOUSLEY | 10:30PM | |
| 221 | 580 | 554 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 327 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 566 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 298 | D.HILL     T.M.WILHIDE | 11:00PM | |
| 213 | 797 | 392 | M COBB / C TOWER | 11:00PM | |
| 216 | 551 | 307 | J SWINDLE / A HARDY | 11:00PM | |
| 244 | 557 | 303 | E JORDAN / B COCHRAN | 11:00PM | |
| 249 | 704 | 403 | R TAYLOR / T DAY | 11:00PM | |
| 258 | 724 | 387 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 343 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 276 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 401 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 339 | D STURM / JOE TOUSLEY | 11:30PM | |
| 237 | 811 | 300 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 555 | R SCOTT / M WEBB | 11:30PM | |
| 247 | 547 | 538 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 559 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 369 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 318 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 421 | A FREEMAN / M GIBBONEY | 12:00AM | |
| 254 | 559 | 323 | E BEATY / K TAYLOR | 12:00AM | |
| 257 | 424932 | 375 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 388 | L BINKLEY | 12:00AM | |
| 296 | 720 | 543 | S CARTER | 12:00AM | |
| 208 | 779 | 542 | D KENT / B SIMONS | 12:30AM | |
| 231 | 735 | 330 | S CARPENTER / S STYLES | 12:30AM | |
| 242 | 713 | 328 | R McBRIDE / B POORE | 12:30AM | |
| 252 | 556 | 383 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 317 | M FREEMAN / J BROOKS | 12:30AM | |
| 229 | 316 | 395 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 279 | C HARRIS | 1:00AM | |
| 292 | 730 | 586 | N BROWN | 1:00AM | |
| 289 | 816 | 536 | J ABONYO | 1:00AM | |
| 219 | 608 | 306 | H SHOLDERS / J GUNN | 1:30AM | |
| 255 | 739 | 404 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 522 | C HOUSE | 1:30AM | |
| 220 | 425135 | 590 | J MOONEYHAN / M SHERRILL | 2:30AM | |
| 234 | 792 | 566 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 564 | L LONG | 2:30AM | |
| 209 | 314 | 558 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 334 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 372 | K TERRY / T PRIDE | 3:00AM | |
| 290 | 801 | 340 | T McDOWELL | 3:00AM | |
| 225 | 800 | 282 | S TRAUGHER / T REED | 3:30AM | |
| 284 | 796 | 587 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 532 | A PATTERSON / D McKEE | 3:30AM | |
| 286 | 814 | 533 | F KING | 3:30AM | |
| 281 | 784 | 370 | T PARSLEY / J SHEPPARD | 4:00AM | |
| 282 | 728 | 528 | D BRADDY / R SHIVERS | 4:00AM | |
| 288 | 802 | 400 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 547 | M SUMMERS | 4:30AM | |
| 201 | 706 | 706 | R PLUMLEE / K PLUMLEE | 6:00AM | |
| 99 | 709 | 535 | C.EASLEV | | STRIGHT TRUCK CB # 15 COOKEVILLE TN |
| | 283 | 369 | L.NEWMAN | | Shukalto Ea 86 For RT 226 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads Thursday**

# Loads Sunday For Monday Delivery

Date: 8/21/2001

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 581 | C HOUSE | 12:00 PM | |
| 217 | 789 | 325 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 545 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 393 | D BRADDY / A Shivers | 2:00 PM | |
| 287 | 579 | 346 | P FURLONG | 2:00 PM | |
| 289 | 816 | 345 | J ABONYO | 2:00 PM | |
| 288 | 802 | 459 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 522 | C HARRIS | 3:30 PM | |
| 285 | 550 | 644 | A PATTERSON / P TADEA | 3:30 PM | |
| 283 | 785 | 565 | M FREEMAN / J BROOKS | 4:30 PM | |
| 241 | 721 | 561 | W WHITAKER / M LUSK | 5:30 PM | |
| 230 | 776 | 566 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 332 | J RINGLEY / B WHITE | 7:00 PM | |
| 213 | 797 | 286 | M COBB / C TOWER | 7:30 PM | |
| 229 | 316 | 401 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 544 | A DENNIS / M COOK | 8:00 PM | |
| 220 | 425135 | 529 | J MOONEYHAN / M SHERRILL | 8:00 PM | |
| 216 | 551 | 646 | J SWINDLE / A HARDY | 8:30 PM | |
| 222 | 563 | 559 | M TEAGUE / D COLLINS | 9:00 PM | |
| 209 | 314 | 557 | L KIRK / D WOODARD | 9:30 PM | |
| 210 | 729 | 543 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 383 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 229 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 608 | 592 | H SHOULDERS / J GUNN | 9:30 PM | |
| 234 | 792 | 558 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 590 | J KEY / R PAYNE | 9:30 PM | |
| 244 | 557 | 523 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 732 | 303 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 528 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 342 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 374 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 564 | B SIMONS / T DAY | 10:30 PM | |
| 215 | 582 | 398 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 330 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 327 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 387 | J Tousley / B POORE | 10:30 PM | |
| 248 | 558 | 324 | R SHIREY / J FORD | 10:30 PM | |
| 258 | 724 | 584 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 555 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 309 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 379 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 560 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 399 | S CARTER | 11:00 PM | |
| 200 | 803 | 300 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 404 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 321 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 800 | 522 | R BOATMAN / S TRAUGHER | 11:30 PM | |
| 236 | 560 | 546 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 526 | M WEBB / J WAGGONER | 11:30 PM | |
| 247 | 547 | 588 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 323 | D COMER / R TAYLOR | 11:30 PM | |
| 251 | 738 | 554 | K TERRY / C EASLEY | 11:30 PM | |
| 254 | 559 | 358 | J BOOKER / J WEEDMAN | 11:30 PM | |
| 256 | 722 | 298 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 282 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 284 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 312 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 313 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 542 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 403 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 296 | R GOAD / J MORRISON | 12:30 AM | |
| 228 | 317 | 307 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 320 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 388 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 334 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 530 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 734 | 328 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 391 | E KNIGHT / T SCRUGGS | 1:00 AM | |
| 281 | 784 | 556 | T PARSLEY / A Sheppard | 1:30 AM | |
| 233 | 775 | 582 | A FREEMAN / C DIXON | 1:30 AM | |
| 253 | 569 | 369 | R BRISTOW / L BRISTOW | 2:00 AM | |
| 286 | 814 | 340 | F KING | 2:30 AM | |
| 202 | 548 | 339 | M WILDHIDE / T PATTERSON | 3:00 AM | |
| 284 | 796 | 567 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 523 | N BROWN | 3:30 AM | |
| 246 | 778 | 538 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | | A SHARRAR / P SHARRAR | | KENDALLVILLE SHUTTLE |

Loads SUNDAY

000459

| Date: 5/22/2006 | | | Loads Monday | For | Tuesday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 286 | 814 | 579 | M SANDERS | 10:30AM | |
| 200 | 803 | 316 | C HOLMAN / J DUNFEE | 5:30PM | |
| 251 | 738 | 306 | K TERRY / D CRONBERGER | 6:00PM | |
| 257 | 424932 | 563 | W APPLE / S WARNER | 6:00PM | |
| 235 | 781 | 525 | K LINDER / E LINDER | 6:30PM | |
| 238 | 552 | 402 | P KYLE / J KEY | 6:30PM | |
| 237 | 811 | 289 | D WALKER / G PALMER | 7:00PM | |
| 254 | 559 | 587 | J BOOKER / J WEEDMAN | 7:00PM | |
| 202 | 548 | 400 | M WILHIDE / T PATTERSON | 7:30PM | |
| 206 | 787 | 585 | R GOAD / J MORRISON | 8:00PM | |
| 248 | 558 | 318 | R SHIREY / J FORD | 8:30PM | |
| 228 | 317 | 311 | J CONEY / C ORRAND | 9:00PM | |
| 210 | 729 | 586 | B REDDY / P LANTZ | 9:30PM | |
| 236 | 560 | 454 | D STURM E, / D. STURM | 9:30PM | |
| 217 | 789 | 372 | H DORRIS / G SUDDARTH | 10:00PM | |
| 247 | 547 | 367 | J SULLIVAN / J VANHORN | 10:00PM | |
| 225 | 800 | 395 | S TRAUGHER / R BOATMAN | 10:00PM | |
| 201 | 561 | 277 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 204 | 312 | 392 | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | 583 | F LATHAM / J JACOBS | 10:30PM | |
| 227 | 963746 | 589 | L. NEWMAN | 10:30PM | |
| 239 | 777 | 297 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 344 | R BRISTOW / L BRISTOW | 10:30PM | |
| 208 | 779 | 524 | D KENT / B SIMONS | 11:00PM | |
| 209 | 314 | 645 | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | 343 | M COBB / C TOWER | 11:00PM | |
| 242 | 713 | 546 | JOE TOUSLEY / B POORE | 11:00PM | |
| 243 | 731 | 421 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 562 | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 553 | 580 | M WEBB / J WAGGONER | 11:00PM | |
| 211 | 725 | 314 | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | 340 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 578 | C WIGGINS / J WILBANKS | 11:30PM | |
| 230 | 776 | 397 | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | 313 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 427425 | 326 | D COMER / R TAYLOR | 11:30PM | |
| 258 | 724 | 456 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | 376 | M SUMMERS | 11:30PM | |
| 212 | 198 | 371 | S CHANEY / T. ADAMS | 12:00AM | |
| 219 | 608 | 339 | H SHOLDERS / J GUNN | 12:00AM | |
| 224 | 786 | 557 | J RUIZ / J BURTON | 12:00AM | |
| 229 | 316 | 554 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 403 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 425140 | 369 | JAKE TOUSLEY / R SPEAK | 12:00AM | |
| 250 | 732 | 393 | E. CHRISTSON / S. WALL | 12:00AM | |
| 252 | 556 | 556 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 591 | L LONG | 12:00AM | |
| 216 | 551 | 590 | J SWINDLE / S. MORRIS | 12:30AM | |
| 221 | 580 | 328 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 300 | M TEAGUE / D COLLINS | 12:30AM | |
| 231 | 735 | 323 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 375 | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | 280 | D BRADDY / A SHIVERS | 12:30AM | |
| 283 | 785 | 384 | M FREEMAN / J BROOKS | 12:30AM | |
| 284 | 796 | 368 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 542 | D HILL | 12:30AM | |
| 205 | 798 | 555 | M COOK / J JONES | 1:30AM | |
| 214 | 736 | 342 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 523 | T PARSLEY / J SHEPPARD | 1:00AM | |
| 291 | 783 | 303 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 370 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 522 | C SCHULTZ / M McKAY | 2:00AM | |
| 295 | 793 | 388 | C HOUSE | 2:00AM | |
| 220 | 425135 | 528 | J MOONEYHAN / M SHERRILL | 2:30AM | |
| 240 | 311 | 298 | J McCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 324 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 345 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 334 | J ABONYO | 3:00AM | |
| 292 | 730 | 590 | N BROWN | 3:00AM | |
| 280 | 710 | 524 | C HARRIS | 3:30AM | |
| 287 | 579 | 296 | P FURLONG | 3:30AM | |
| 296 | 720 | 325 | S CARTER | 3:30AM | |
| 255 | 739 | 581 | M RODGERS / J. DUNAWAY | 4:00AM | |
| 294 | 566 | 398 | L BINKLEY | 4:00AM | |
| 285 | 706 | 706 | A PATTERSON / P. THREA | 6:30AM | |
| | 425134 | 246 | J PENKSTON / K. TAYLOR | | EX LOAT FOR RT 225 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads Monday**

000458

**Loads Wednesday — Thursday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 528 | D HILL | 11:00AM | |
| 288 | 802 | 585 | R FARRIS SR | 11:30AM | |
| 216 | 551 | 546 | J MORRIS / J SWINDLE | 12:00PM | |
| 285 | 550 | 577 | A PATTERSON | 1:00PM | |
| 296 | 720 | 313 | S CARTER | 1:30PM | |
| 284 | 796 | 645 | TONY PARSLEY | 2:00PM | |
| 286 | 814 | 316 | M SANDERS | 2:30PM | |
| 293 | 709 | 402 | F KING | 3:00PM | |
| 281 | 784 | 311 | T PARSLEY / J SHEPPARD | 3:30PM | |
| 294 | 566 | 297 | L BINKLEY | 3:30PM | |
| 211 | 725 | 342 | E KNIGHT / T SCRUGGS | 6:00PM | |
| 220 | 425135 | 580 | J MOONEYHAN / P TAPIA | 6:30PM | |
| 255 | 739 | 454 | M RODGERS / K RODGERS | 7:00PM | |
| 221 | 580 | 523 | J BROWN / D BIRDWELL | 7:30PM | |
| 226 | 795 | 392 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 326 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 589 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 339 | S CARPENTER / D WOOD | 8:00PM | |
| 238 | 552 | 373 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 646 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 298 | A WILKERSON / T. REED | 8:30PM | |
| 203 | 805 | 325 | LK FISHER / R PAYNE | 9:30PM | |
| 215 | 582 | 370 | R PATTERSON / K GILLUM | 9:30PM | |
| 233 | 775 | 303 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 324 | E DIXON / C WADE | 9:30PM | |
| 249 | 42742S | 372 | D COMER / R TAYLOR | 9:30PM | |
| 210 | 729 | 556 | B REDDY / P LANTZ | 10:00PM | |
| 217 | 789 | 564 | D. McKEE / G SUDDARTH | 10:00PM | |
| 237 | 811 | 555 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 559 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 590 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 222 | 563 | 400 | D COLLINS / M TEAGUE | 10:30PM | |
| 225 | 425140 | 300 | R SPEAK / JAKE TOUSLEY | 10:30PM | |
| 209 | 314 | 557 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 376 | F LATHAM / J JACOBS | 11:00PM | |
| 232 | 319 | 579 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 317 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 734 | 314 | M SUMMERS | 11:00PM | |
| 202 | 548 | 526 | D CRONBERGER / T PATTERSON | 11:30PM | |
| 205 | 798 | 307 | M COOK / J JONES | 11:30PM | |
| 207 | 546 | 567 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 578 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 213 | 797 | 563 | J FIELDS / M COBB | 11:30PM | |
| 227 | 788 | 398 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 591 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 344 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 586 | A. HARDY / B POORE | 11:30PM | |
| 244 | 557 | 375 | E JORDAN / C. EASLEY | 11:30PM | |
| 250 | 732 | 524 | E CHRISTIAN / S WALL | 11:30PM | |
| 251 | 738 | 328 | K TERRY / T PRIDE | 11:30PM | |
| 253 | 569 | 525 | R BRISTOW / L BRISTOW | 11:30PM | |
| 291 | 783 | 318 | G CHAPMAN | 11:30PM | |
| 292 | 730 | 367 | N BROWN | 11:30PM | |
| 297 | 708 | 644 | L LONG | 11:30PM | |
| 219 | 608 | 582 | H SHOULDERS / J GUNN | 12:00AM | |
| 229 | 316 | 421 | F YOUNG / D TOUSLEY | 12:00AM | |
| 205 | 793 | 345 | C HOUSE | 12:00AM | |
| 246 | 778 | 565 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 403 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 399 | D KENT / B SIMONS | 12:30AM | |
| 214 | 736 | 538 | T FITZGERALD / R GREEN | 12:30AM | |
| 234 | 792 | 374 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 276 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 558 | J BOOKER / J WEEDMAN | 12:30AM | |
| 257 | 424932 | 562 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 340 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 383 | R GOAD / J MORRISON | 2:30AM | |
| 236 | 560 | 401 | D STURM / D STURM | 2:30AM | |
| 289 | 816 | 309 | J ABONYO | 2:30AM | |
| 223 | 315 | 561 | J REVELEE / J MANOR | 3:30AM | |
| 280 | 710 | 529 | C HARRIS / J. DUNAWAY | 3:00AM | |
| 282 | 728 | 581 | D BRADDY / A SHIVERS | 3:30AM | |
| 283 | 785 | 545 | M FREEMAN / J BROOKS | 3:30AM | |
| 248 | 558 | 583 | J FORD / R SHIREY | 5:00AM | |
| 245 | 553 | 343 | J WAGGONER / M WEBB | 3:00AM | |
| | 425134 | | M GIBBONEY / J RANDOLPH | | EXTRA ELKTON SHUTTLE |

000457

| Date: 5/25/2006 | | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 566 | P FURLONG | 11:45AM | |
| 212 | 198 | 588 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 543 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 282 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 542 | J. PINKSTON J MANOR | 6:30PM | |
| 235 | 781 | 554 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 560 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 377 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 327 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 279 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 803 | 369 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 303 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 888 | 397 | R SHIREY / J FORD | 8:30PM | |
| 204 | 312 | 404 | A WILKERSON / T REED | 9:30PM | |
| 243 | 731 | 323 | E DIXON / C WADE | 9:30PM | |
| 253 | 569 | 581 | R BRISTOW / L BRISTOW | 9:30PM | |
| 206 | 787 | 330 | J MORRISON / S STYLES | 10:00PM | |
| 214 | 736 | 371 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 346 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 387 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 527 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 545 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 725/39 | 368 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 306 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 281 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 312 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 284 | J FIELDS / M COBB | 11:00PM | |
| 216 | 551 | 277 | J MORRIS / J SWINDLE | 11:00PM | |
| 244 | 557 | 309 | E JORDAN / B COCHRAN | 11:00PM | |
| 249 | 422 425 | 579 | C. TOWER / R TAYLOR | 11:00PM | |
| 258 | 724 | 587 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 592 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 378 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 561 | M TEAGUE / D COLLINS | 11:30PM | |
| 236 | 560 | 286 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 544 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 334 | M WEBB / J WAGGONER | 11:30PM | |
| 247 | 547 | 388 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 583 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 524 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 645 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 344 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 314 | J BOOKER / J WEEDMAN | 12:00AM | |
| 257 | 424932 | 403 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 537 | L BINKLEY | 12:00AM | |
| 296 | 720 | 421 | S CARTER | 12:00AM | |
| 208 | 779 | 546 | D KENT / B SIMONS | 12:30AM | |
| 231 | 735 | 584 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 578 | B POORE / A HARDY | 12:30AM | |
| 252 | 556 | 577 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 562 | M FREEMAN / J BROOKS | 12:30AM | |
| 229 | 316 | 297 | F YOUNG / JOE TOUSLEY | 1:00AM | |
| 280 | 710 | 555 | C HARRIS | 1:00AM | |
| 292 | 730 | 362 | N BROWN | 1:00AM | |
| 289 | 816 | 459 | J ABONYO | 1:00AM | |
| 219 | 608 | 343 | H SHOLDERS / J GUNN | 1:30AM | |
| 255 | 739 | 567 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 644 | C HOUSE | 1:30AM | |
| 220 | 425135 | 372 | J MOONEYHAN / P TAPIA | 2:30AM | |
| 234 | 792 | 313 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 565 | L LONG | 2:30AM | |
| 209 | 967167 | 589 | A. SHARRAR / P. SHARRAR | 3:00AM | |
| 211 | 725 | 564 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 303 | K TERRY / T PRIDE | 3:00AM | |
| 290 | 801 | 558 | D HILL | 3:00AM | |
| 225 | 425140 | 559 | R SPEAK / JAKE TOUSLEY | 3:30AM | |
| 284 | 796 | 276 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 526 | A PATTERSON | 3:30AM | |
| 286 | 814 | 556 | M SANDERS | 3:30AM | |
| 281 | 784 | 318 | T PARSLEY / J SHEPPARD | 4:00AM | |
| 282 | 728 | 345 | D BRADDY / A SHIVERS | 4:00AM | |
| 288 | 802 | 400 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 398 | M SUMMERS | 4:30AM | |
| 201 | 706 | 206 | R PLUMLEE / K PLUMLEE | 6:00AM | STRIGHT TRUCK |
| 99 | 456 | 456 | K. TAYLOR | | CB # 87 MT JULIET TN |
| 98 | 314 | 391 | D. WOODARD | | CB # 15 COOKEVILLE TN |

**Loads Thursday**

000456

Date: 7/31/04     Loads Wednesday     EST Thursday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 344 | T McDOWELL | 11:00AM | |
| 288 | 802 | 526 | J PINKSTON | 11:30AM | |
| 216 | 551 | 565 | J MORRIS / J SWINDLE | 12:00PM | |
| 285 | 550 | 646 | F KING | 1:00PM | |
| 296 | 720 | 392 | S CARTER | 1:30PM | |
| 284 | 796 | 375 | TONY PARSLEY | 2:00PM | |
| 286 | 814 | 318 | C EASLEY | 2:30PM | |
| 203 | 709 | 542 | R FARRIS JR | 3:00PM | |
| 281 | 784 | 560 | T PARSLEY / J SHEPPARD | 3:30PM | |
| 294 | 566 | 393 | L BINKLEY | 3:30PM | |
| 211 | 725 | 345 | E KNIGHT / T SCRUGGS | 6:00PM | |
| 220 | 425135 | 528 | J MOONEYHAN / SHERRILL | 6:30PM | |
| 255 | 739 | 373 | J BOOKER / J WEEDMAN | 7:00PM | |
| 221 | 680 | 388 | J BROWN / D BIRDWELL | 7:30PM | |
| 228 | 795 | 403 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 317 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 530 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 525 | S.CARPENTER / L NEWMAN | 8:00PM | |
| 238 | 552 | 583 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 325 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 527 | A WILKERSON / R LEECH | 8:30PM | |
| 203 | 805 | 400 | LK FISHER / J WRIGHT | 9:30PM | |
| 215 | 682 | 402 | R PATTERSON / K GILLUM | 9:30PM | |
| 233 | 775 | 377 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 556 | JOE TOUSLEY / D McKEE | 9:30PM | |
| 249 | 704 | 387 | C TOWER / R TAPIA | 9:30PM | |
| 210 | 729 | 567 | B REDDY / P LANTZ | 10:00PM | |
| 217 | 789 | 343 | H DORRIS / T REED | 10:00PM | |
| 237 | 811 | 554 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 312 | R LEWIS / T ADAMS | 10:00PM | |
| 201 | 561 | 370 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 222 | 563 | 369 | D COLLINS / M TEAGUE | 10:30PM | |
| 225 | 425140 | 543 | R SPEAK / JAKE TOUSLEY | 10:30PM | |
| 209 | 314 | 286 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 279 | F LATHAM / J JACOBS | 11:00PM | |
| 232 | 319 | 456 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 383 | J SULLIVAN / R PAYNE | 11:00PM | |
| 298 | 734 | 582 | M SUMMERS | 11:00PM | |
| 202 | 548 | 399 | M WILHIDE / T PATTERSON | 11:30PM | |
| 205 | 798 | 644 | M COOK / J JONES | 11:30PM | |
| 207 | 546 | 340 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 372 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 213 | 797 | 327 | J FIELDS / M COBB | 11:30PM | |
| 227 | 788 | 578 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 587 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 566 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 339 | R McBRIDE / B POORE | 11:30PM | |
| 244 | 557 | 298 | T DAY / B COCHRAN | 11:30PM | |
| 250 | 732 | 524 | E CHRISTIAN / S WALL | 11:30PM | |
| 251 | 738 | 387 | J DUNAWAY / T PRIDE | 11:30PM | |
| 253 | 569 | 563 | R BRISTOW / L BRISTOW | 11:30PM | |
| 291 | 783 | 538 | J BROOKS | 11:30PM | |
| 292 | 730 | 346 | N BROWN | 11:30PM | |
| 297 | 708 | 371 | L LONG | 11:30PM | |
| 219 | 608 | 391 | H SHOULDERS / J GUNN | 12:00AM | |
| 229 | 316 | 300 | F YOUNG / D TOUSLEY | 12:00AM | |
| 295 | 793 | 544 | C HOUSE | 12:00AM | |
| 246 | 778 | 372 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 376 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 562 | D KENT / B SIMONS | 12:30AM | |
| 214 | 736 | 522 | T FITZGERALD / R GREEN | 12:30AM | |
| 234 | 792 | 585 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 589 | B PADGETT / T GANN | 12:30AM | |
| 254 | 550 | 397 | E BEATY / K TAYLOR | 12:30AM | |
| 257 | 424932 | 645 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 540 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 570 | S STYLES / J MORRISON | 2:30AM | |
| 236 | 560 | 279 | D STURM / D STURM | 2:30AM | |
| 289 | 816 | 586 | J ABONYO | 2:00AM | |
| 223 | 315 | 580 | J REVELEE / J MANOR | 3:30AM | |
| 280 | 710 | 454 | C HARRIS | 3:00AM | |
| 282 | 728 | 529 | D BRADDY / A SHIVERS | 3:30AM | |
| 283 | 785 | 584 | M FREEMAN | 3:30AM | |
| 248 | 558 | 581 | J VANHOOK / R SHIREY | 5:00AM | |
| 245 | 553 | 588 | J WAGGONER / M WEBB | 3:00AM | |
| | 425139 | 278 | M GIBBONEY | | SMALLWARES#607 FORT MILL SC |

Loads Wednesday

# Loads Thursday For Friday Delivery

Date: 6/1/2006

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 267 | 579 | 546 | P FURLONG | 11:45AM | |
| 212 | 198 | 374 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 314 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 962246 | 383 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 323 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 781 | 557 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 555 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 564 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 367 | J HEADY / J RANDOLPH | 7:30PM | |
| 227 | 788 | 561 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 803 | 368 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 303 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 328 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 401 | A WILKERSON / R LEECH | 9:30PM | |
| 243 | 731 | 579 | C WADE / JOE TOUSLEY | 9:30PM | |
| 253 | 569 | 591 | R BRISTOW / L BRISTOW | 9:30PM | |
| 206 | 787 | 309 | J MORRISON / S STYLES | 10:00PM | |
| 214 | 736 | 298 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 421 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 404 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 378 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 523 | H DORRIS / T REED | 10:30PM | |
| 221 | 580 | 324 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 559 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 558 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 545 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 281 | C BARcomB / T ADAMS | 11:00PM | |
| 216 | 551 | 524 | J MORRIS / J SWINDLE | 11:00PM | |
| 244 | 557 | 584 | B COCHRAN / T DAY | 11:00PM | |
| 249 | 704 | 375 | R TAYLOR / C TOWER | 11:00PM | |
| 258 | 724 | 590 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 580 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 376 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 566 | M TEAGUE / D COLLINS | 11:30PM | |
| 236 | 560 | 326 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 289 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 586 | M WEBB / J WAGGONER | 11:30PM | |
| 247 | 547 | 582 | J SULLIVAN / R PAYNE | 11:30PM | |
| 215 | 582 | 560 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 346 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 529 | C ORRAND / P TAPIA | 12:00AM | |
| 233 | 775 | 563 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 371 | E BEATY / K TAYLOR | 12:00AM | |
| 257 | 424932 | 554 | W APPLE / D. McKEE | 12:00AM | |
| 294 | 566 | 282 | L BINKLEY | 12:00AM | |
| 296 | 720 | 393 | S CARTER | 12:00AM | |
| 208 | 779 | 565 | D KENT / B SIMONS | 12:30AM | |
| 231 | 425139 | 300 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 372 | R McBRIDE / B POORE | 12:30AM | |
| 252 | 556 | 646 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 645 | M FREEMAN / J BROOKS | 12:30AM | |
| 229 | 316 | 307 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 280 | C HARRIS | 1:00AM | |
| 292 | 730 | 312 | N BROWN | 1:00AM | |
| 289 | 816 | 313 | J ABONYO | 1:00AM | |
| 219 | 608 | 556 | H SHOLDERS / J GUNN | 1:30AM | |
| 255 | 739 | 585 | J BOOKER / J WEEDMAN | 1:30AM | |
| 295 | 967467 | 581 | A. SHARRAR / P. SHARRAR | 1:30AM | |
| 220 | 425135 | 377 | J MOONEYHAN / M SHERRILL | 2:30AM | |
| 234 | 792 | 592 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 297 | L LONG | 2:30AM | |
| 209 | 314 | 567 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 793 | 343 | C. HOUSE | 3:00AM | |
| 251 | 738 | 388 | T PRIDE / J DUNAWAY | 3:00AM | |
| 290 | 801 | 389 | T McDOWELL | 3:00AM | |
| 225 | 425140 | 587 | R SPEAK / JAKE TOUSLEY | 3:30AM | |
| 284 | 796 | 340 | TONY PARSLEY | 3:30AM | |
| 288 | 550 | 530 | F KING | 3:30AM | |
| 286 | 814 | 644 | M SANDERS | 3:30AM | |
| 281 | 784 | 543 | T PARSLEY / J SHEPPARD | 4:00AM | |
| 282 | 728 | 459 | A SHIVERS / L. NEWMAN | 4:00AM | |
| 288 | 802 | 279 | J PINKSTON | 4:00AM | |
| 298 | 734 | 369 | M SUMMERS | 4:30AM | |
| 201 | 706 | 706 | R PLUMLEE / K PLUMLEE | 6:00AM | STRIGHT TRUCK |
| 99 | 726 | 342 | T. SCRUGGS | | CB # 3 MANCHESTER TN |
| 98 | 709 | 456 | S. WARNER | | CB # 15 COOKEVILLE TN |

**Loads Thursday**

000452

# Loads Sunday for Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 320 | C HOUSE | 12:00 PM | |
| 217 | 789 | 319 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 425/39 | 528 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 528 | A SHIVERS / D McKEE | 2:00 PM | |
| 287 | 579 | 525 | P FURLONG | 2:00 PM | |
| 289 | 816 | 400 | J ABONYO | 2:00 PM | |
| 288 | 802 | 343 | F KING | 3:00 PM | |
| 280 | 710 | 388 | C HARRIS | 3:30 PM | |
| 285 | 550 | 588 | D HILL | 3:30 PM | |
| 283 | 785 | 542 | M FREEMAN / J. STEVENSON | 4:30 PM | |
| 241 | 721 | 318 | W WHITAKER / M LUSK | 5:30 PM | |
| 230 | 776 | 323 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 403 | J RINGLEY / B WHITE | 7:00 PM | |
| 213 | 797 | 588 | J FIELDS / T ADAMS | 7:30 PM | |
| 229 | 316 | 308 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 587 | M COOK / J JONES | 8:00 PM | |
| 220 | 425131 | 544 | J MOONEYHAN / M SHERRILL | 8:00 PM | |
| 216 | 551 | 304 | J MORRIS / TREED | 8:30 PM | |
| 222 | 563 | 303 | C BARCOMB / M TEAGUE | 9:00 PM | |
| 209 | 314 | 356 | L KIRK / D WOODARD | 9:30 PM | |
| 210 | 729 | 558 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 313 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 544 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 608 | 585 | H SHOULDERS / J GUNN | 9:30 PM | |
| 234 | 792 | 421 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 309 | R PAYNE / J KEY | 9:30 PM | |
| 244 | 557 | 326 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 732 | 523 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 510 | J BROWN / D BIRDWELL | 9:30 PM | |
| 231 | 735 | 581 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 314 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 579 | D KENT / B SIMONS | 10:30 PM | |
| 215 | 582 | 554 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 298 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 322 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 589 | R McBRIDE / B POORE | 10:30 PM | |
| 248 | 558 | 584 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 281 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 393 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 587 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 583 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 326 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 586 | S CARTER | 11:00 PM | |
| 200 | 803 | 343 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 398 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 645 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 425140 | 565 | R. SPEAK / JAKE TOUSLEY | 11:30 PM | |
| 236 | 560 | 280 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 395 | M WEBB / S. STYLES | 11:30 PM | |
| 247 | 547 | 559 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 371 | R TAYLOR / TOBY | 11:30 PM | |
| 251 | 738 | 530 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 559 | 566 | E BEATY / C HAMPTON | 11:30 PM | |
| 256 | 722 | 592 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 369 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 340 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 543 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 279 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 540 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 316 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 342 | J MORRISON / R. GOAD | 12:30 AM | |
| 228 | 317 | 399 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 297 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 538 | W APPLE / C. TOWERS | 12:30 AM | |
| 226 | 795 | 546 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 285 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 734 | 393 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 590 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 440 | T PARSLEY / J. SHEPPARD | 1:30 AM | |
| 233 | 775 | 366 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 528 | R. BRISTOW / L BRISTOW | 2:30 AM | |
| 286 | 814 | 520 | M SANDERS | 3:00 AM | |
| 202 | 548 | 546 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 549 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 591 | N BROWN | 3:30 AM | |
| 246 | 778 | 398 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | | A SHARRAR / P SHARRAR | | KENDALLVILLE SHUTTLE |
| | | | | | |
| | | | | | |
| | | | | | |

Loads SUNDAY

000451

Date: WHAr TFM   Hour2006

# Loads Monday For Tuesday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 286 | 814 | 542 | M SANDERS | 10:30AM | |
| 200 | 803 | 646 | C HOLMAN / J DUNFEE | 5:30PM | |
| 251 | 738 | 323 | K TERRY / T PRIDE | 6:00PM | |
| 257 | 424932 | 391 | W APPLE / C TOWERS | 6:00PM | |
| 235 | 781 | 286 | K LINDER / E LINDER | 6:30PM | |
| 238 | 552 | 545 | P KYLE / J KEY | 6:30PM | |
| 237 | 811 | 577 | D WALKER / G PALMER | 7:00PM | |
| 254 | 559 | 557 | E BEATY / C HAMPTON | 7:00PM | |
| 202 | 548 | 401 | M WILHIDE / T PATTERSON | 7:30PM | |
| 206 | 787 | 307 | R GOAD / J MORRISON | 8:00PM | |
| 248 | 558 | 402 | J VANHOOK / R SHIREY | 8:30PM | |
| 228 | 317 | 582 | J CONEY / C ORRAND | 9:00PM | |
| 210 | 729 | 378 | B REDDY / P LANTZ | 9:30PM | |
| 236 | 560 | 324 | D STRUM / D STRUM | 9:30PM | |
| 217 | 789 | 524 | H DORRIS / G SUDDARTH | 10:00PM | |
| 247 | 547 | 289 | J SULLIVAN / J VANHORN | 10:00PM | |
| 225 | 425140 | 556 | R SPEAK / JAKE TOUSLEY | 10:00PM | |
| 201 | 561 | 383 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 204 | 312 | 555 | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | 344 | F LATHAM / J JACOBS | 10:30PM | |
| 227 | 788 | 387 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 663 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 529 | R BRISTOW / L BRISTOW | 10:30PM | |
| 208 | 779 | 312 | D KENT / B SIMONS | 11:00PM | |
| 209 | 314 | 404 | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | 374 | J FIELDS / T ADAMS | 11:00PM | |
| 242 | 713 | 526 | J BOOKER / J WEEDMAN | 11:00PM | |
| 243 | 731 | 368 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 580 | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 553 | 527 | M WEBB / J WAGGONER | 11:00PM | |
| 211 | 725 | 277 | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | 561 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 530 | J WILBANKS / L NEWMAN | 11:30PM | |
| 230 | 776 | 528 | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | 346 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | 586 | R TAYLOR / T DAY | 11:30PM | |
| 258 | 724 | 456 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | 399 | M SUMMERS | 11:30PM | |
| 212 | 198 | 306 | S CHANEY / K STUBBLEFIELD | 12:00AM | |
| 219 | 608 | 400 | H SHOLDERS / J GUNN | 12:00AM | |
| 224 | 786 | 316 | J RUIZ / J BURTON | 12:00AM | |
| 229 | 316 | 325 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 340 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 792 | 459 | S NASH / W HUMAN | 12:00AM | |
| 250 | 732 | 309 | E CRISTIAN / S WALL | 12:00AM | |
| 252 | 556 | 371 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 292 | L LONG | 12:00AM | |
| 216 | 551 | 314 | J MORRIS / T REED | 12:30AM | |
| 221 | 580 | 343 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 540 | C BARCOMB / M TEAGUE | 12:30AM | |
| 231 | 735 | 388 | S CARPENTER / C EASLEY | 12:30AM | |
| 246 | 778 | 644 | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | 326 | A SHIVERS / D McKEE | 12:30AM | |
| 283 | 785 | 395 | M FREEMAN / J STEVENSON | 12:30AM | |
| 284 | 796 | 397 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 543 | T McDOWELL | 12:30AM | |
| 205 | 798 | 581 | M COOK / J JONES | 1:30AM | |
| 214 | 736 | 584 | R GREEN / D COLLINS | 1:30AM | |
| 281 | 784 | 579 | T PARSLEY / J SHEPPARD | 1:00AM | |
| 291 | 425139 | 342 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 339 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 538 | C SCHULTZ / M McKAY | 2:00AM | |
| 295 | 793 | 280 | C HOUSE | 2:00AM | |
| 220 | 425135 | 592 | J MOONEYHAN / M SHERRILL | 2:30AM | |
| 240 | 311 | 546 | J McCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 370 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 317 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 554 | J ABONYO | 3:00AM | |
| 292 | 730 | 57 | N BROWN | 3:00AM | |
| 280 | 710 | 399 | C HARRIS | 3:30AM | |
| 287 | 579 | 384 | P FURLONG | 3:30AM | |
| 296 | 720 | 282 | S CARTER | 3:30AM | |
| 255 | 739 | 300 | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | 393 | L BINKLEY | 4:00AM | |
| 285 | 706 | 706 | D HILL | 6:30AM | |
| 229 | 962746 | 325 | JOE TOUSLEY | | Shuttle To Glendale KY |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Loads Monday

000450

| Route # | Tractor # | Trailer # | DRIVERS | | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 529 | T McDOWELL | 11:00AM | |
| 288 | 802 | 579 | F KING | 11:30AM | |
| 218 | 551 | 383 | J MORRIS / T REED | 12:00PM | |
| 285 | 550 | 297 | D HILL | 1:00PM | |
| 296 | 720 | 371 | S CARTER | 1:30PM | |
| 284 | 796 | 387 | TONY PARSLEY | 2:00PM | |
| 286 | 814 | 573 | M SANDERS | 2:30PM | |
| 293 | 709 | 578 | R FARRIS JR | 3:00PM | |
| 281 | 784 | 286 | T PARSLEY / J SHEPPARD | 3:30PM | |
| 294 | 566 | 316 | L BINKLEY | 3:30PM | |
| 211 | 725 | 580 | E KNIGHT / T SCRUGGS | 6:00PM | |
| 220 | 425135 | 645 | J MOONEYHAN / J RANDOLPH | 6:30PM | |
| 255 | 739 | 525 | M RODGERS / K RODGERS | 7:00PM | |
| 221 | 580 | 317 | J BROWN / D BIRDWELL | 7:30PM | |
| 226 | 795 | 368 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 524 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 393 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 404 | S CARPENTER / D WOOD | 8:00PM | |
| 238 | 552 | 581 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 392 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 540 | A WILKERSON / R LEECH | 8:30PM | |
| 203 | 805 | 530 | LK FISHER / J WRIGHT | 9:30PM | |
| 215 | 582 | 577 | R PATTERSON / J. Ford | 9:30PM | |
| 233 | 775 | 592 | A FREEMAN / D PAPIA | 9:30PM | |
| 243 | 731 | 554 | GEASLEY / C WADE | 9:30PM | |
| 249 | 704 | 564 | T DAY / R TAYLOR | 9:30PM | |
| 210 | 729 | 289 | B REDDY / P LANTZ | 10:00PM | |
| 217 | 780 | 584 | H DORRIS / G SUDDARTH | 10:00PM | |
| 237 | 811 | 375 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 309 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 323 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 222 | 563 | 545 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 425140 | 402 | R SPEAK / JAKE TOUSLEY | 10:30PM | |
| 209 | 314 | 562 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 546 | F LATHAM / J JACOBS | 11:00PM | |
| 232 | 319 | 343 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 346 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 734 | 646 | M SUMMERS | 11:00PM | |
| 202 | 548 | 277 | M WILHIDE / T PATTERSON | 11:30PM | |
| 205 | 798 | 542 | M COOK / J JONES | 11:30PM | |
| 207 | 546 | 339 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 544 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 213 | 797 | 644 | J FIELDS / M COBB | 11:30PM | |
| 227 | 788 | 555 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 456 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 538 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 398 | R McBRIDE / B POORE | 11:30PM | |
| 244 | 557 | 595 | E JORDAN / B COCHRAN | 11:30PM | |
| 250 | 732 | 556 | E CHRISTIAN / S WALL | 11:30PM | |
| 251 | 738 | 528 | K TERRY / T PRIDE | 11:30PM | |
| 253 | 569 | 527 | R BRISTOW / L BRISTOW | 11:30PM | |
| 291 | 425139 | 326 | G CHAPMAN | 11:30PM | |
| 292 | 730 | 557 | N BROWN | 11:30PM | |
| 297 | 708 | 560 | L LONG | 11:30PM | |
| 219 | 403542 | 563 | H SHOULDERS / K. TAYLOR | 12:00AM | |
| 229 | 316 | 324 | F YOUNG / D TOUSLEY | 12:00AM | |
| 295 | 793 | 374 | C HOUSE | 12:00AM | |
| 246 | 778 | 334 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 585 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 370 | D KENT / B SIMONS | 12:30AM | |
| 214 | 736 | 327 | D COLLINS / R GREEN | 12:30AM | |
| 234 | 792 | 403 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 321 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 566 | E BEATY / C HAMPTON | 12:30AM | |
| 257 | 424932 | 558 | W APPLE / C TOWER | 12:30AM | |
| 224 | 786 | 280 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 589 | R GOAD / S STYLES | 2:30AM | |
| 236 | 560 | 314 | D STURM / D STURM | 2:30AM | |
| 269 | 816 | 325 | J ABONYO | 2:00AM | |
| 223 | 315 | 282 | J REVELEE / J MANOR | 3:30AM | |
| 280 | 710 | 306 | C HARRIS | 3:00AM | |
| 282 | 728 | 303 | A SHIVERS / D McKEE | 3:30AM | |
| 283 | 785 | 284 | M FREEMAN / J STEVENSON | 3:30AM | |
| 248 | 558 | 401 | J VANHOOK / R SHIREY | 5:00AM | |
| 245 | 553 | 582 | J WAGGONER / M WEBB | 3:00AM | |
| 99 | 776 | 342 | M. GIBBONEY | | CB 301 Bessmer Ala. |

Loads Wednesday

000449

| Date: | 6/8/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 388 | P FURLONG | 11:45AM | |
| 212 | 198 | 565 | S CHANEY / J DUNAWAY | 6:00PM | |
| 246 | 778 | 559 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 369 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 345 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 781 | 588 | E LINDER / J BRISTOW | 6:30PM | |
| 240 | 311 | 312 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 583 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 281 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 590 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 803 | 377 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 373 | C GREEN / JOE TOUSLEY | 8:30PM | |
| 248 | 558 | 586 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 526 | A WILKERSON / R LEECH | 9:30PM | |
| 243 | 731 | 567 | C. EASLEY / C WADE | 9:30PM | |
| 253 | 569 | 397 | R BRISTOW / L BRISTOW | 9:30PM | |
| 206 | 787 | 318 | R GOAD / S STYLES | 10:00PM | |
| 214 | 736 | 376 | R GREEN / D COLLINS | 10:00PM | |
| 239 | 777 | 513 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 307 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 400 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 343 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 391 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 325 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 459 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 340 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 344 | J FIELDS / M COBB | 11:00PM | |
| 216 | 425/34 | 421 | J MORRIS / T REED | 11:00PM | Loads |
| 244 | 557 | 328 | E JORDAN / B COCHRAN | 11:00PM | |
| 249 | 704 | 279 | R TAYLOR / T DAY | 11:00PM | Thursday |
| 258 | 724 | 589 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 387 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 538 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 646 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 284 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 282 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 398 | M WEBB / J WAGGONER | 11:30PM | |
| 247 | 547 | 527 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 585 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 544 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 342 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 546 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 316 | E BEATY / C HAMPTON | 12:00AM | |
| 257 | 424932 | 561 | W APPLE / C TOWERS | 12:00AM | |
| 294 | 566 | 383 | L BINKLEY | 12:00AM | |
| 296 | 720 | 297 | S CARTER | 12:00AM | |
| 208 | 779 | 582 | D KENT / B SIMONS | 12:30AM | |
| 231 | 735 | 286 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 306 | R McBRIDE / B POORE | 12:30AM | |
| 252 | 556 | 399 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 339 | M FREEMAN / J STEVENSON | 12:30AM | |
| 229 | 316 | 304 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 378 | C HARRIS | 1:00AM | |
| 292 | 730 | 277 | N BROWN | 1:00AM | |
| 289 | 816 | 367 | J ABONYO | 1:00AM | |
| 219 | 463524 | 564 | H SHOLDERS / K TAYLOR | 1:30AM | |
| 255 | 739 | 324 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 557 | C HOUSE | 1:30AM | |
| 220 | 709 | 401 | MCSHERRILL / R TAPIA | 2:30AM | |
| 234 | 792 | 331 | S NASH / J FORD | 2:30AM | |
| 297 | 708 | 336 | L LONG, J. ADAMS | 2:30AM | |
| 209 | 314 | 540 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 534 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 334 | K TERRY / T PRIDE | 3:00AM | |
| 290 | 801 | 389 | T McDOWELL | 3:00AM | |
| 225 | 425140 | 325 | R SPEAK / JAKE TOUSLEY | 3:30AM | |
| 284 | 796 | 300 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 644 | D HILL | 3:30AM | |
| 286 | 814 | 566 | M SANDERS | 3:30AM | |
| 281 | 784 | 351 | T PARSLEY / J SHEPPARD | 4:00AM | |
| 282 | 728 | 372 | A SHIVERS / D McKEE | 4:00AM | |
| 288 | 802 | 558 | F KING | 4:00AM | |
| 298 | 734 | 554 | M SUMMERS | 4:30AM | |
| 201 | 206 | 206 | R PLUMLEE / K PLUMLEE | 6:00AM | STRIGHT TRUCK |
| 99 | 425/39 | 587 | M. GIBBONEY | | CB # 15 COOKEVILLE TN |
| 98 | 783 | 298 | R. PAYNE | | CB # 87 MT JULIET TN |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

# Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 317 | C HOUSE | 12:00 PM | |
| 217 | 789 | 563 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 591 | F KING | 1:30 PM | |
| 282 | 728 | 529 | D BRADDY / D. SHIVERS | 2:00 PM | |
| 287 | 579 | 524 | P FURLONG | 2:00 PM | |
| 289 | 816 | 645 | J ABONYO | 2:00 PM | |
| 288 | 802 | 580 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 530 | C HARRIS | 3:30 PM | |
| 285 | 550 | 528 | D HILL | 3:30 PM | |
| 283 | 785 | 592 | M FREEMAN / J. STEVENSON | 4:30 PM | |
| 241 | 721 | 579 | W WHITAKER / M LUSK | 5:30 PM | |
| 230 | 776 | 327 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 314 | J RINGLEY / M GIBBONEY | 7:00 PM | |
| 213 | 797 | 260 | J FIELDS / M COBB | 7:30 PM | |
| 229 | 316 | 542 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 555 | M COOK / J JONES | 8:00 PM | |
| 220 | 425135 | 840 | M SHERRILL / J RANDOLPH | 8:00 PM | |
| 216 | 425134 | 368 | J MORRIS / J SWINDLE | 8:30 PM | |
| 222 | 563 | 459 | C BARCOMB / M TEAGUE | 9:00 PM | |
| 209 | 314 | 525 | L KIRK / D WOODARD | 9:30 PM | |
| 210 | 729 | 343 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 526 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 400 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 403542 | 318 | H SHOULDERS / T. ADAMS | 9:30 PM | |
| 234 | 792 | 331 | S NASH / J. FORD | 9:30 PM | |
| 238 | 552 | 401 | P KYLE / J KEY | 9:30 PM | |
| 244 | 557 | 324 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 732 | 567 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 339 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 399 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 341 | G PALMER / T REED | 10:00 PM | |
| 208 | 779 | 586 | D KENT / B SIMONS | 10:30 PM | |
| 215 | 582 | 560 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 388 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 556 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 590 | R McBRIDE / B POORE | 10:30 PM | |
| 248 | 558 | 328 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 370 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 373 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 393 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 538 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 376 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 403 | S CARTER | 11:00 PM | |
| 200 | 803 | 374 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 543 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 581 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 425140 | 562 | R SPEAR / JAKE TOUSLEY | 11:30 PM | |
| 236 | 560 | 286 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 398 | R SCOTT / M WEBB | 11:30 PM | |
| 247 | 547 | 421 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 583 | T. DAY / R TAYLOR | 11:30 PM | |
| 251 | 738 | 585 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 559 | 299 | E BEATY / C HAMPTON | 11:30 PM | |
| 256 | 722 | 557 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 282 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 584 | S CHANEY / J DUNAWAY | 12:00 AM | |
| 224 | 786 | 582 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 554 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 300 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 527 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 306 | R GOAD / D. COLLINS | 12:30 AM | |
| 228 | 317 | 375 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 344 | E LINDER / J WAGGONER | 12:30 AM | |
| 257 | 424932 | 644 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 326 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 371 | C GREEN / JOE TOUSLEY | 1:00 AM | |
| 298 | 734 | 298 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 561 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 544 | T PARSLEY / J. SHEPPARD | 1:30 AM | |
| 233 | 775 | 325 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 558 | J BOOKER / J WEEDMAN | 2:30 AM | |
| 286 | 814 | 289 | M SANDERS | 3:00 AM | |
| 202 | 548 | 404 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 328 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 589 | N BROWN | 3:30 AM | |
| 246 | 778 | 587 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | 577 | R BRISTOW / L BRISTOW | | KENDALLVILLE SHUTTLE |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads**

**SUNDAY**

000447

**Loads Monday For Tuesday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 286 | 814 | 323 | M SANDERS | 10:30AM | |
| 200 | 803 | 369 | C HOLMAN / J DUNFEE | 5:30PM | |
| 251 | 738 | 559 | K TERRY / T PRIDE | 6:00PM | |
| 257 | 424932 | 545 | W APPLE / S WARNER | 6:00PM | |
| 235 | 781 | 392 | E LINDER / J WAGGONER | 6:30PM | |
| 238 | 552 | 578 | P KYLE / J KEY | 6:30PM | |
| 237 | 811 | 523 | G PALMER / T REED | 6:30PM | |
| 254 | 559 | 284 | E BEATY / C HAMPTON | 7:00PM | |
| 202 | 548 | 340 | M WILHIDE / T PATTERSON | 7:00PM | |
| 206 | 787 | 566 | D. McKEE / D COLLINS | 7:30PM | |
| 248 | 558 | 564 | J VANHOOK / P. TABIA | 8:00PM | |
| 228 | 317 | 277 | C TOWER / C ORRAND | 8:30PM | |
| 210 | 729 | 376 | B REDDY / P LANTZ | 9:00PM | |
| 236 | 560 | 334 | D STRUM / D STRUM | 9:30PM | |
| 217 | 789 | 383 | H DORRIS / G SUDDARTH | 9:30PM | |
| 247 | 547 | 307 | J SULLIVAN / J VANHORN | 10:00PM | |
| 225 | 425140 | 304 | R SPEAK / JAKE TOUSLEY | 10:00PM | |
| 201 | 561 | 345 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 204 | 312 | 565 | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | 312 | F LATHAM / J JACOBS | 10:30PM | |
| 227 | 788 | 387 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 588 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 377 | J BOOKER / J WEEDMAN | 10:30PM | |
| 208 | 779 | 342 | D KENT / O. EASLEY | 11:00PM | |
| 209 | 314 | 537 | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | 346 | M COBB / J FIELDS | 11:00PM | |
| 242 | 713 | 527 | R McBRIDE / B POORE | 11:00PM | |
| 243 | 731 | 403 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 546 | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 553 | 585 | R SCOTT / M WEBB | 11:00PM | |
| 211 | 725 | 404 | E KNIGHT / T SCRUGGS | 11:00PM | |
| 215 | 582 | 558 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 525 | C WIGGINS / J WILBANKS | 11:30PM | |
| 230 | 776 | 298 | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | 529 | C GREEN / JOE TOUSLEY | 11:30PM | |
| 249 | 704 | 577 | R TAYLOR / T DAY | 11:30PM | |
| 258 | 724 | 583 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | 372 | M SUMMERS | 11:30PM | |
| 212 | 198 | 557 | S CHANEY / J DUNAWAY | 12:00AM | |
| 219 | 403542 | 591 | H SHOLDERS / T ADAMS | 12:00AM | |
| 224 | 786 | 645 | J RUIZ / J BURTON | 12:00AM | |
| 229 | 316 | 374 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 644 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 792 | 544 | S NASH / J FORD | 12:00AM | |
| 250 | 732 | 401 | E CRISTIAN / S WALL | 12:00AM | |
| 252 | 556 | 324 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 344 | L LONG | 12:00AM | |
| 216 | 425134 | 530 | J MORRIS / J SWINDLE | 12:30AM | |
| 221 | 580 | 399 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 300 | C BARCOMB / M TEAGUE | 12:30AM | |
| 231 | 735 | 584 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 279 | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | 373 | D BRADDY / A SHIVERS | 12:30AM | |
| 283 | 785 | 306 | M FREEMAN / J STEVENSON | 12:30AM | |
| 284 | 796 | 589 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 592 | T McDOWELL | 12:30AM | |
| 205 | 798 | 286 | M COOK / J JONES | 1:30AM | |
| 214 | 736 | 402 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 339 | T PARSLEY / J SHEPPARD | 1:00AM | |
| 291 | 783 | 586 | F KING | 1:00AM | |
| 293 | 709 | 317 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 328 | M McKAY / K. TAYLOR | 2:00AM | |
| 295 | 793 | 321 | C HOUSE | 2:00AM | |
| 220 | 425135 | 513 | M SHERRILL / J RANDOLPH | 2:30AM | |
| 240 | 311 | 554 | J McCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 555 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 567 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 561 | J ABONYO | 3:00AM | |
| 292 | 730 | 582 | N BROWN | 3:00AM | |
| 280 | 710 | 326 | C HARRIS | 3:30AM | |
| 287 | 579 | 367 | P FURLONG | 3:30AM | |
| 296 | 720 | 538 | S CARTER | 3:30AM | |
| 255 | 739 | 400 | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | 556 | L BINKLEY | 4:00AM | |
| 285 | 206 | 206 | D HILL | 6:30AM | |
| S-WARES | 468491 | 289 | R PAYNE | | SMALLWARES LOGAN'S FLORENCE KY |
| 88 | 805 | 456 | D. CROWBERGER | | TRL - TO KY SPEEDWAY |
| 85 | 551 | 646 | H. WIDINGTON | | TRL - TO FT CAMPBELL KY |
| 99 | 802 | 397 | A. HARDY | | CB # 13 OPRYLAND TN |
| | 425134 | 374 | S. STYLES | | SHUTTLE TO EX 86 FOI RT 229 |

000446

| Route # | Tractor # | Trailer # | DRIVERS | | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 567 | T McDOWELL | | |
| 288 | 802 | 578 | R FARRIS SR | 11:00AM | |
| 216 | 425134 | 459 | J MORRIS / J SWINDLE | 11:30AM | |
| 285 | 550 | 564 | D HILL | 12:00PM | |
| 296 | 720 | 587 | S CARTER | 1:00PM | |
| 284 | 796 | 592 | TONY PARSLEY | 1:30PM | |
| 286 | 814 | 549 | M SANDERS | 2:00PM | |
| 293 | 709 | 317 | R FARRIS JR | 2:30PM | |
| 281 | 784 | 300 | T PARSLEY / J SHEPPARD | 3:00PM | |
| 294 | 566 | 585 | L BINKLEY | 3:30PM | |
| 211 | 725 | 398 | E KNIGHT / T SCRUGGS | 6:00PM | |
| 220 | 425135 | 561 | J PINKSTON / J RANDOLPH | 6:30PM | |
| 255 | 739 | 538 | M RODGERS / K RODGERS | 7:00PM | |
| 221 | 580 | 583 | J BROWN / D BIRDWELL | 7:30PM | |
| 226 | 795 | 565 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 563 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 346 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 306 | S CARPENTER / D WOOD | 8:00PM | |
| 238 | 552 | 377 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 284 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 342 | A WILKERSON / R LEECH | 8:30PM | |
| 203 | 805 | 554 | LK FISHER / J WRIGHT | 9:30PM | |
| 215 | 582 | 582 | R PATTERSON / K GILLUM | 9:30PM | |
| 233 | 775 | 530 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 566 | E DIXON / C WADE | 9:30PM | |
| 249 | 704 | 372 | T DAY / R TAYLOR | 9:30PM | |
| 210 | 729 | 324 | K TAYLOR / P LANTZ | 10:00PM | |
| 217 | 789 | 555 | H DORRIS / G SUDDARTH | 10:00PM | |
| 237 | 811 | 339 | T REED / G PALMER | 10:00PM | |
| 258 | 724 | 338 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 403 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 222 | 563 | 589 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 425140 | 400 | R SPEAK / JAKE TOUSLEY | 10:30PM | |
| 209 | 314 | 307 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 298 | F LATHAM / J JACOBS | 11:00PM | |
| 232 | 319 | 586 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 373 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 734 | 591 | M SUMMERS | 11:00PM | |
| 202 | 548 | 537 | M WILHIDE / T PATTERSON | 11:30PM | |
| 205 | 798 | 279 | M COOK / J JONES | 11:30PM | |
| 207 | 546 | 383 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 323 | S CHANEY / J DUNAWAY | 11:30PM | |
| 213 | 797 | 240 | J FIELDS / M COBB | 11:30PM | |
| 227 | 788 | 645 | M GIBBONEY / B WHITE | 11:30PM | |
| 228 | 317 | 577 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 525 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 312 | R McBRIDE / B POORE | 11:30PM | |
| 244 | 557 | 527 | E JORDAN / B COCHRAN | 11:30PM | |
| 250 | 732 | 557 | E CHRISTIAN / S WALL | 11:30PM | |
| 251 | 738 | 282 | K TERRY / T PRIDE | 11:30PM | |
| 253 | 569 | 523 | J BOOKER / J WEEDMAN | 11:30PM | |
| 291 | 783 | 343 | G CHAPMAN | 11:30PM | |
| 292 | 730 | 558 | N BROWN | 11:30PM | |
| 297 | 425134 | 367 | L LONG | 11:30PM | |
| 219 | 403542 | 581 | H SHOULDERS / P TAPIA | 12:00AM | |
| 229 | 316 | 579 | F YOUNG / D TOUSLEY | 12:00AM | |
| 295 | 793 | 326 | C HOUSE | 12:00AM | |
| 246 | 778 | 295 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 334 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 556 | D KENT / B SIMONS | 12:30AM | |
| 214 | 736 | 345 | T FITZGERALD / L NEWMAN | 12:30AM | |
| 234 | 792 | 590 | S NASH / J FORD | 12:30AM | |
| 239 | 777 | 421 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 562 | E BEATY / C HAMPTON | 12:30AM | |
| 257 | 424932 | 344 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 524 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 543 | D COLLINS / J MORRISON | 2:30AM | |
| 236 | 560 | 731 | D STURM / D STURM | 2:30AM | |
| 289 | 816 | 329 | J ABONYO | 2:00AM | |
| 223 | 315 | 317 | J REVELEE / J MANOR | 3:30AM | |
| 280 | 710 | 544 | C HARRIS | 3:00AM | |
| 282 | 728 | 280 | D BRADDY / A SHIVERS | 3:30AM | |
| 283 | 785 | 320 | M FREEMAN / J STEVENSON | 3:30AM | |
| 248 | 558 | 304 | J VANHOOK / R SHIREY | 5:00AM | |
| 245 | 553 | 277 | R SCOTT / M WEBB | 3:00AM | |
| 99 | 468491 | 399 | S. STYLES | | CB#476 FLORENCE AL |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads**

**Wednesday**

| Date: | 6/15/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 580 | P FURLONG | 11:45AM | |
| 212 | 198 | 316 | S CHANEY / J DUNAWAY | 6:00PM | |
| 246 | 778 | 584 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 401 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 450 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 781 | 526 | E LINDER / J WAGGONER | 6:30PM | |
| 240 | 311 | 289 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 404 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 375 | J HEADY / A HARDY | 7:30PM | |
| 227 | 788 | 376 | B WHITE / M GIBBONEY | 8:00PM | |
| 200 | 803 | 560 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 388 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 540 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 371 | A WILKERSON / R LEECH | 9:30PM | |
| 243 | 731 | 542 | E DIXON / C WADE | 9:30PM | |
| 253 | 569 | 378 | J BOOKER / J WEEDMAN | 9:30PM | |
| 206 | 787 | 392 | J MORRISON / D COLLINS | 10:00PM | |
| 214 | 736 | 528 | T FITZGERALD / L NEWMAN | 10:00PM | |
| 239 | 777 | 644 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 545 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 559 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 318 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 325 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 369 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 546 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 586 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 588 | J FIELDS / M COBB | 11:00PM | |
| 216 | 425134 | 314 | J MORRIS / J SWINDLE | 11:00PM | Loads |
| 244 | 557 | 391 | E JORDAN / B COCHRAN | 11:00PM | |
| 249 | 704 | 402 | R TAYLOR / T DAY | 11:00PM | |
| 258 | 724 | 393 | R LEWIS / L GOSS | 11:00PM | Thursday |
| 210 | 729 | 557 | P LANTZ / K TAYLOR | 11:30PM | |
| 218 | 318 | 370 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 317 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 543 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 592 | G PALMER / T REED | 11:30PM | |
| 245 | 553 | 334 | R SCOTT / M WEBB | 11:30PM | |
| 247 | 547 | 525 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 399 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 280 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 327 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 585 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 591 | E BEATY / C HAMPTON | 12:00AM | |
| 257 | 424932 | 281 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 558 | L BINKLEY | 12:00AM | |
| 296 | 720 | 564 | S CARTER | 12:00AM | |
| 208 | 779 | 459 | D KENT / B SIMONS | 12:30AM | |
| 231 | 735 | 339 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 312 | R McBRIDE / C TOWER | 12:30AM | |
| 252 | 556 | 223 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 300 | M FREEMAN / J STEVENSON | 12:30AM | |
| 229 | 316 | 344 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 368 | C HARRIS | 1:00AM | |
| 292 | 730 | 286 | N BROWN | 1:00AM | |
| 289 | 816 | 387 | J ABONYO | 1:00AM | |
| 219 | 403542 | 383 | H SHOLDERS / T ADAMS | 1:30AM | |
| 255 | 739 | 544 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 566 | C HOUSE | 1:30AM | |
| 220 | 425135 | 326 | M SHERRILL / JOE TOUSLEY | 2:30AM | |
| 234 | 792 | 587 | S NASH / J FORD | 2:30AM | |
| 297 | 425139 | 323 | L LONG | 2:30AM | |
| 209 | 314 | 645 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 397 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 322 | K TERRY / D CRONBERGER | 3:00AM | |
| 290 | 801 | 367 | T McDOWELL | 3:00AM | |
| 225 | 425140 | 364 | R SPEAK / JAKE TOUSLEY | 3:30AM | |
| 284 | 796 | 345 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 555 | P HILL | 3:30AM | |
| 286 | 814 | 536 | M SANDERS | 3:30AM | |
| 281 | 784 | 343 | T PARSLEY / J SHEPPARD | 4:00AM | |
| 282 | 728 | 522 | D BRADDY / A SHIVERS | 4:00AM | |
| 288 | 802 | 529 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 359 | F KING | 4:30AM | |
| 201 | 206 | 706 | R PLUMLEE / K PLUMLEE | 6:00AM | STRIGHT TRUCK |
| 99 | 209 | 374 | C EASLEY | | CB # 15 COOKEVILLE TN |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

000444

## Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 421 | C HOUSE | 12:00 PM | |
| 217 | 789 | 398 | G SUDDARTH / T REED | 12:30 PM | |
| 291 | 783 | 342 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 583 | D BRADDY / A SHIVERS | 2:00 PM | |
| 287 | 579 | 554 | P FURLONG | 2:00 PM | |
| 289 | 816 | 546 | J ABONYO | 2:00 PM | |
| 288 | 802 | 581 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 529 | C HARRIS | 3:00 PM | |
| 285 | 550 | 282 | D HILL | 3:30 PM | |
| 283 | 785 | 371 | M FREEMAN / J STEVENSON | 3:30 PM | |
| 241 | 721 | 538 | W WHITAKER / M LUSK | 4:30 PM | |
| 230 | 776 | 323 | J HEADY / B MARSH | 5:30 PM | |
| 227 | 788 | 545 | J RINGLEY / B WHITE | 6:00 PM | |
| 213 | 797 | 645 | J FIELDS / M COBB | 7:00 PM | |
| 229 | 316 | 377 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 537 | L. NEWMAN   T J JONES | 7:30 PM | |
| 220 | 425135 | 560 | J MOONEYHAN / S RANDOLPH | 8:00 PM | |
| 216 | 551 | 404 | J MORRIS / J SWINDLE | 8:00 PM | |
| 222 | 563 | 526 | C BARCOMB / M TEAGUE | 8:30 PM | |
| 209 | 314 | 311 | L KIRK / D WOODARD | 9:00 PM | |
| 210 | 729 | 559 | P LANTZ / K TAYLOR | 9:30 PM | |
| 214 | 736 | 334 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 289 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 403542 | 317 | H SHOULDERS / T. ADAMS | 9:30 PM | |
| 234 | 792 | 399 | S NASH / J. FORD | 9:30 PM | |
| 238 | 552 | 388 | P KYLE / J KEY | 9:30 PM | |
| 244 | 557 | 369 | B COCHRAN / M TAYLOR | 9:30 PM | |
| 250 | 732 | 391 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 326 | D BIRDWELL / A HARDY | 10:00 PM | |
| 231 | 735 | 401 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 318 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 588 | D KENT / B SIMONS | 10:30 PM | |
| 215 | 582 | 556 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 566 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 330 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 368 | R McBRIDE / B POORE | 10:30 PM | |
| 248 | 558 | 599 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 326 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 561 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 552 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 340 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 564 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 392 | S CARTER | 11:00 PM | |
| 200 | 803 | 392 | C HOLEMAN / M. GIBBONEY | 11:30 PM | |
| 203 | 805 | 300 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 313 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 425140 | 383 | R SPEAK / JAKE TOUSLEY | 11:30 PM | |
| 236 | 560 | 297 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 304 | R SCOTT / M WEBB | 11:30 PM | |
| 247 | 547 | 459 | R. PAYNE   T J VANHORN | 11:30 PM | |
| 249 | 704 | 353 | R TAYLOR / T. WAGGONER | 11:30 PM | |
| 251 | 738 | 577 | J DUNAWAY / D CRONBERGER | 11:30 PM | |
| 254 | 559 | 543 | E BEATY / C HAMPTON | 11:30 PM | |
| 256 | 722 | 280 | C SCHULTZ / C. FOWLER | 11:30 PM | |
| 293 | 709 | 325 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 528 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 535 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 343 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 329 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 562 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 587 | J MORRISON / D COLLINS | 12:30 AM | |
| 228 | 317 | 544 | J CONEY / F. KENG | 12:30 AM | |
| 235 | 781 | 579 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 286 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 540 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 542 | C GREEN / J CLEVENGER | 1:00 AM | |
| 208 | 734 | 317 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 314 | T SCRUGGS / D McKEE | 1:30 AM | |
| 281 | 784 | 530 | T PARSLEY / H SHEPPARD | 1:30 AM | |
| 233 | 775 | 558 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 328 | J BOOKER / J WEEDMAN | 2:30 AM | |
| 286 | 814 | 524 | M SANDERS | 3:00 AM | |
| 202 | 548 | 582 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 567 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 374 | N BROWN | 3:30 AM | |
| 246 | 778 | 584 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | 565 | R BRISTOW / B BRISTOW | | KENDALLVILLE SHUTTLE |
| | 425139 | | JOE TOUSLEY | | KY SPEEDWAY |
| 99 | 801 | 403 | J. PINKSTON | | CARRABBAS M'BORO TN |
| 98 | 425134 | 284 | E AMASON | | CB # 93 MT VERNON IL |

000443

# Loads Monday For Tuesday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---------|-----------|-----------|---------|---------------|----------|
| 286 | 814 | 563 | M SANDERS | 10:30AM | |
| 200 | 803 | 592 | C HOLMAN / C EASLEY | 5:30PM | |
| 251 | 738 | 644 | J DUNAWAY / D CRONBERGER | 6:00PM | |
| 257 | 424932 | 589 | W APPLE / S WARNER | 6:00PM | |
| 235 | 781 | 584 | K LINDER / E LINDER | 6:30PM | |
| 238 | 552 | 378 | P KYLE / J KEY | 6:30PM | |
| 237 | 811 | 324 | D WALKER / G PALMER | 7:00PM | |
| 254 | 559 | 525 | E BEATY / C HAMPTON | 7:00PM | |
| 202 | 548 | 345 | M WILHIDE / T PATTERSON | 7:30PM | |
| 206 | 787 | 306 | J MORRISON / D COLLINS | 8:00PM | |
| 248 | 558 | 281 | J VANHOOK / R SHIREY | 8:30PM | |
| 228 | 317 | 397 | J CONEY / E KEYS | 9:00PM | |
| 210 | 729 | 339 | P LANTZ / K TAYLOR | 9:30PM | |
| 236 | 560 | 402 | D STRUM / D STRUM | 9:30PM | |
| 217 | 789 | 580 | G SUDDARTH / T REED | 10:00PM | |
| 247 | 547 | 586 | R. Payne / J VANHORN | 10:00PM | |
| 225 | 425140 | 307 | R SPEAK / JAKE TOUSLEY | 10:00PM | |
| 201 | 561 | 528 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 204 | 312 | 577 | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | 585 | F LATHAM / J JACOBS | 10:00PM | |
| 227 | 788 | 484 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 344 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 375 | J BOOKER / J WEEDMAN | 10:30PM | |
| 208 | 779 | 387 | D KENT / B SIMONS | 11:00PM | |
| 209 | 314 | 316 | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | 524 | M COBB / J FIELDS | 11:00PM | |
| 242 | 713 | 527 | B POORE / P. TAPIA | 11:00PM | |
| 243 | 731 | 646 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 567 | B COCHRAN / M TAYLOR | 11:00PM | |
| 245 | 553 | 403 | R SCOTT / M WEBB | 11:00PM | |
| 211 | 725 | 298 | T SCRUGGS / D McKEE | 11:30PM | |
| 215 | 582 | 582 | R PATTERSON / R GILLUM | 11:30PM | |
| 226 | 795 | 346 | C WIGGINS / M GLABONEY | 11:30PM | |
| 230 | 776 | 583 | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | 277 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | 311 | R TAYLOR / T DAY | 11:30PM | |
| 258 | 724 | 367 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | 400 | M SUMMERS | 11:30PM | |
| 212 | 198 | 313 | S CHANEY / K STUBBLEFIELD | 12:00AM | |
| 219 | 403542 | 562 | H SHOLDERS / T ADAMS | 12:00AM | |
| 224 | 786 | 372 | J RUIZ / J BURTON | 12:00AM | |
| 229 | 316 | 328 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 530 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 792 | 393 | S NASH / J FORD | 12:00AM | |
| 250 | 732 | 565 | E CRISTIAN / S WALL | 12:00AM | |
| 252 | 556 | 588 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 374 | L LONG | 12:00AM | |
| 216 | 551 | 546 | J MORRIS / J SWINDLE | 12:30AM | |
| 221 | 580 | 592 | D BIRDWELL / A HARDY | 12:30AM | |
| 222 | 563 | 318 | C BARCOMB / M TEAGUE | 12:30AM | |
| 231 | 735 | 286 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 327 | D BILBREY / B GEEKIE | 12:30AM | |
| 262 | 728 | 388 | D BRADDY / A SHIVERS | 12:30AM | |
| 283 | 785 | 579 | M FREEMAN / J STEVENSON | 12:30AM | |
| 284 | 796 | 393 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 587 | T McDOWELL | 12:30AM | |
| 205 | 798 | 369 | M COOK / J JONES | 1:30AM | |
| 214 | 736 | 371 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 297 | T PARSLEY / J SHEPPARD | 1:00AM | |
| 291 | 783 | 561 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 280 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 401 | C SCHULTZ / C TOWER | 2:00AM | |
| 295 | 793 | 542 | C HOUSE | 2:00AM | |
| 220 | 425135 | 391 | J MOONEYHAN / M SHERRILL | 2:30AM | |
| 240 | 311 | 279 | J McCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 421 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 376 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 456 | J ABONYO | 3:00AM | |
| 292 | 730 | 342 | N BROWN | 3:00AM | |
| 280 | 710 | 556 | C HARRIS | 3:30AM | |
| 287 | 579 | 529 | P FURLONG | 3:30AM | |
| 296 | 720 | 340 | S CARTER | 3:30AM | |
| 255 | 739 | 398 | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | 370 | L BINKLEY | 4:00AM | |
| 285 | | | D HILL | 6:30AM | |
| 99 | 425134 | 373 | E AMASON | | CB # 13 OPRYLAND TN |
| | 802 | 523 | J. PENISTON | | LOGANS MT. JULIET |
| 229 | 425139 | 328 | S STYLES / JOE TOUSLEY | | RUN R7 For 229 BALLS CUF BACKHAUL |
| | | | | | |

Loads Monday

000442

| Date: | 6/22/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 459 | P FURLONG | 11:45AM | |
| 212 | 198 | 564 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 325 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 280 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 326 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 781 | 577 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 581 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 543 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 304 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 388 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 803 | 404 | C HOLMAN / C EASLEY | 8:30PM | |
| 232 | 319 | 566 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 276 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 554 | A WILKERSON / R LEECH | 9:30PM | |
| 243 | 731 | 529 | E DIXON / S STYLES | 9:30PM | |
| 253 | 569 | 588 | J BOOKER / J WEEDMAN | 9:30PM | |
| 206 | 787 | 401 | J MORRISON / D COLLINS | 10:00PM | |
| 214 | 736 | 587 | T FITZGERALD / B GREEN | 10:00PM | |
| 239 | 777 | 284 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 538 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 530 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 589 | G SUDDARTH / T REED | 10:30PM | |
| 221 | 580 | 400 | BIRDWELL / A HARDY | 10:30PM | |
| 224 | 786 | 537 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 311 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 374 | T PATTERSON / P TAPIA | 11:00PM | |
| 213 | 797 | 558 | J FIELDS / M COBB | 11:00PM | |
| 216 | 551 | 344 | J MORRIS / J SWINDLE | 11:00PM | |
| 244 | 557 | 645 | B COCHRAN / M TAYLOR | 11:00PM | |
| 249 | 704 | 562 | R TAYLOR / T DAY | 11:00PM | |
| 258 | 724 | 303 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 383 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 297 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 317 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 578 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 375 | D WALKER / J WAGGONER | 11:30PM | |
| 245 | 553 | 399 | R SCOTT / M WEBB | 11:30PM | |
| 247 | 547 | 563 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 528 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 279 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 392 | C ORRAND / F KING | 12:00AM | |
| 233 | 775 | 373 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 644 | E BEATY / C HAMPTON | 12:00AM | |
| 257 | 424932 | 368 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 366 | L BINKLEY | 12:00AM | |
| 296 | 720 | 371 | S CARTER | 12:00AM | |
| 208 | 779 | 565 | D KENT / B SIMONS | 12:30AM | |
| 231 | 735 | 398 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 524 | R McBRIDE / B POORE | 12:30AM | |
| 252 | 556 | 567 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 421 | M FREEMAN / J STEVENSON | 12:30AM | |
| 229 | 316 | 393 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 282 | C HARRIS | 1:00AM | |
| 292 | 730 | 345 | E AMASON | 1:00AM | |
| 289 | 816 | 582 | J ABONYO | 1:00AM | |
| 219 | 403542 | 542 | H SHOLDERS / T ADAMS | 1:30AM | |
| 255 | 739 | 346 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 277 | C HOUSE | 1:30AM | |
| 220 | 425135 | 531 | J MOONEYHAN /D CRONBERGER | 2:30AM | |
| 234 | 792 | 529 | S NASH / W. HUMAN | 2:30AM | |
| 297 | 708 | 323 | L LONG | 2:30AM | |
| 209 | 314 | 316 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 540 | T SCRUGGS / D McKEE | 3:00AM | |
| 251 | 738 | 402 | T PRIDE / J DUNAWAY | 3:00AM | |
| 290 | 801 | 342 | T McDOWELL | 3:00AM | |
| 225 | 425140 | 585 | R SPEAK / JAKE TOUSLEY | 3:30AM | |
| 284 | 796 | 314 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 584 | D HILL | 3:30AM | |
| 286 | 814 | 398 | M SANDERS | 3:30AM | |
| 281 | 784 | 358 | T PARSLEY / J SHEPPARD | 4:00AM | |
| 282 | 728 | 325 | D BRADDY / A SHIVERS | 4:00AM | |
| 288 | 802 | 555 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 556 | M SUMMERS | 4:30AM | |
| 201 | 561 | 456 | R PLUMLEE / K PLUMLEE | 6:00AM | STRIGHT TRUCK |
| 99 | 209 | 331 | J. PINKSTON | | CB # 15 COOKEVILLE TN |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Loads Thursday

**Date: 6/25/2006**   **Loads Sunday For Monday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 546 | C HOUSE | 12:00 PM | |
| 217 | 789 | 312 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 523 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 589 | D BRADDY / A. Shivers | 2:00 PM | |
| 287 | 579 | 340 | P FURLONG | 2:00 PM | |
| 289 | 816 | 645 | J ABONYO | 2:00 PM | |
| 288 | 802 | 280 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 368 | C HARRIS | 3:30 PM | |
| 285 | 550 | 525 | D HILL | 3:30 PM | |
| 283 | 785 | 454 | M FREEMAN/J. Stevenson | 4:30 PM | |
| 241 | 721 | 328 | W WHITAKER / M LUSK | 5:30 PM | |
| 230 | 776 | 554 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 580 | J RINGLEY / B WHITE | 7:00 PM | |
| 213 | 797 | 526 | J FIELDS / M COBB | 7:30 PM | |
| 229 | 316 | 405 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 387 | M COOK / J JONES | 8:00 PM | |
| 220 | 425135 | 311 | J MOONEYHAN /Joe Tousley | 8:00 PM | |
| 216 | 551 | 556 | J MORRIS / J SWINDLE | 8:30 PM | |
| 222 | 563 | 577 | C BARCOMB / M TEAGUE | 9:00 PM | |
| 209 | 314 | 297 | L KIRK / D WOODARD | 9:30 PM | |
| 210 | 729 | 646 | P LANTZ / R PAYNE | 9:30 PM | |
| 214 | 736 | 566 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 816 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 403542 | 276 | H SHOULDERS / T ADAMS | 9:30 PM | |
| 234 | 792 | 528 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 370 | P KYLE / J KEY | 9:30 PM | |
| 244 | 557 | 383 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 732 | 378 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 400 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 527 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 567 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 323 | D KENT / B SIMONS | 10:30 PM | |
| 215 | 582 | 302 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 399 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 544 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 421 | R McBRIDE / B POORE | 10:30 PM | |
| 248 | 558 | 305 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 579 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 530 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 358 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 546 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 300 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 286 | S CARTER | 11:00 PM | |
| 200 | 803 | 644 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 587 | J WRIGHT / A HARDY | 11:30 PM | |
| 204 | 312 | 565 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 425140 | 399 | R SPEAK / JAKE TOUSLEY | 11:30 PM | |
| 236 | 560 | 559 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 592 | R SCOTT / M WEBB | 11:30 PM | |
| 247 | 547 | 529 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 277 | T DAY / D. Comer | 11:30 PM | |
| 251 | 738 | 585 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 559 | 367 | E BEATY / D McKEE | 11:30 PM | |
| 256 | 722 | 578 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 456 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 343 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 540 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 317 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 398 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 542 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 345 | J MORRISON / D COLLINS | 12:30 AM | |
| 228 | 317 | 584 | C ORRAND / J. Waggoner | 12:30 AM | |
| 235 | 781 | 281 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 372 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 392 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 543 | J CLEVENGER / J FORD | 1:00 AM | |
| 298 | 968471 | 298 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 314 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 555 | T PARSLEY/J. Shepard | 1:30 AM | |
| 233 | 775 | 377 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 524 | J BOOKER / J WEEDMAN | 2:30 AM | |
| 286 | 814 | 563 | M SANDERS | 3:00 AM | |
| 202 | 548 | 342 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 279 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 306 | N BROWN | 3:30 AM | |
| 246 | 778 | 344 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | | R BRISTOW / L BRISTOW | DEL SAT 6-24-06 | KENDALLVILLE SHUTTLE |
| Yard | | | D. Cronberger | | Yard Driver |

000440

| Date: | 6/26/2006 | | Loads Monday | For | Tuesday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 286 | 814 | 560 | M SANDERS | 10:30AM | |
| 200 | 803 | 583 | C HOLMAN / J DUNFEE | 5:30PM | |
| 251 | 738 | 586 | K TERRY / T PRIDE | 6:00PM | |
| 257 | 424932 | 307 | W APPLE / S WARNER | 6:00PM | |
| 235 | 781 | 591 | K LINDER / E LINDER | 6:30PM | |
| 238 | 552 | 402 | P KYLE / J KEY | 6:30PM | |
| 237 | 811 | 588 | D WALKER / G PALMER | 7:00PM | |
| 254 | 559 | 561 | E BEATY / D McKEE | 7:00PM | |
| 202 | 802 | 401 | M WILHIDE / T PATTERSON | 7:30PM | |
| 206 | 787 | 564 | J MORRISON / D COLLINS | 8:00PM | |
| 248 | 558 | 311 | J VANHOOK / R SHIREY | 8:30PM | |
| 228 | 317 | 388 | J CONEY / C ORRAND | 9:00PM | |
| 210 | 729 | 289 | P LANTZ / C TOWER | 9:30PM | |
| 236 | 560 | 545 | D STRUM / D STRUM | 9:30PM | |
| 217 | 789 | 331 | H DORRIS / G SUDDARTH | 10:00PM | |
| 247 | 547 | 538 | J SULLIVAN / J VANHORN | 10:00PM | |
| 225 | 425140 | 369 | R SPEAK / JAKE TOUSLEY | 10:00PM | |
| 201 | 561 | 326 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 204 | 312 | 554 | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | 580 | F LATHAM / J JACOBS | 10:30PM | |
| 227 | 788 | 587 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 313 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 373 | J BOOKER / J WEEDMAN | 10:30PM | |
| 208 | 779 | 581 | D KENT / B SIMONS | 11:00PM | |
| 209 | 314 | 459 | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | 563 | M COBB / J FIELDS | 11:00PM | |
| 242 | 713 | 567 | R McBRIDE / B POORE | 11:00PM | |
| 243 | 731 | 284 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 404 | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 553 | 286 | R SCOTT / M WEBB | 11:00PM | |
| 211 | 725 | 343 | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | 297 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 584 | C WIGGINS / J WILBANKS | 11:30PM | **Loads** |
| 230 | 776 | 524 | J HEADY / B MARSH | 11:30PM | **Monday** |
| 232 | 319 | 542 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | 298 | D COMER / T DAY | 11:30PM | |
| 258 | 724 | 277 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 468441 | 582 | M SUMMERS | 11:30PM | |
| 212 | 198 | 589 | S CHANEY / K STUBBLEFIELD | 12:00AM | |
| 219 | 403542 | 555 | H SHOLDERS / J RANDOLPH | 12:00AM | |
| 224 | 786 | 645 | J RUIZ / J BURTON | 12:00AM | |
| 229 | 316 | 367 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 376 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 702 | 585 | S NASH / W HUMAN | 12:00AM | |
| 250 | 732 | 345 | E CRISTIAN / S WALL | 12:00AM | |
| 252 | 556 | 343 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 644 | L LONG | 12:00AM | |
| 216 | 551 | 372 | J MORRIS / J SWINDLE | 12:30AM | |
| 221 | 580 | 578 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 559 | C BARCOMB / M TEAGUE | 12:30AM | |
| 231 | 735 | 527 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 324 | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | 383 | D BRADDY / A SHIVERS | 12:30AM | |
| 283 | 785 | 281 | M FREEMAN / J STEVENSON | 12:30AM | |
| 284 | 796 | 400 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 393 | T McDOWELL | 12:30AM | |
| 205 | 798 | 530 | M COOK / J JONES | 1:30AM | |
| 214 | 736 | 370 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 525 | T PARSLEY / J SHEPPARD | 1:00AM | |
| 291 | 783 | 312 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 362 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 543 | C SCHULTZ / M McKAY | 2:00AM | |
| 295 | 793 | 398 | C HOUSE | 2:00AM | |
| 220 | 425135 | 375 | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 240 | 311 | 374 | J McCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 378 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 546 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 306 | J ABONYO | 3:00AM | |
| 292 | 730 | 544 | N BROWN | 3:00AM | |
| 280 | 710 | 339 | C HARRIS | 3:30AM | |
| 287 | 579 | 368 | P FURLONG | 3:30AM | |
| 296 | 720 | 323 | S CARTER | 3:30AM | |
| 255 | 739 | 392 | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | 556 | L BINKLEY | 4:00AM | |
| 285 | 550 | 456 | D HILL | 6:30AM | |
| YARD | | | D CRONBERGER | | YARD DRIVER |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

000439

| Route # | Tractor # | Trailer # | DRIVERS | | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 530 | T McDOWELL | 11:00AM | |
| 288 | 802 | 545 | R FARRIS SR | 11:30AM | |
| 216 | 551 | 281 | J MORRIS / J SWINDLE | 12:00PM | |
| 285 | 550 | 343 | D HILL | 1:00PM | |
| 296 | 720 | 555 | S CARTER | 1:30PM | |
| 284 | 796 | 561 | TONY PARSLEY | 2:00PM | |
| 286 | 814 | 581 | M SANDERS | 2:30PM | |
| 293 | 709 | 378 | R FARRIS JR | 3:00PM | |
| 281 | 784 | 307 | T PARSLEY / J WAGGONER | 3:30PM | |
| 294 | 566 | 326 | L BINKLEY | 3:30PM | |
| 211 | 725 | 398 | E KNIGHT / T SCRUGGS | 6:00PM | |
| 220 | 425135 | 374 | J MOONEYHAN / JOE TOUSLEY | 6:30PM | |
| 255 | 739 | 559 | M RODGERS / K RODGERS | 7:00PM | |
| 221 | 730 | 644 | J BROWN / D BIRDWELL | 7:30PM | |
| 226 | 795 | 585 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 388 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 345 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 544 | S CARPENTER / C WOOD | 8:00PM | |
| 238 | 552 | 524 | C TOWER / J KEY | 8:00PM | |
| 252 | 556 | 286 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 342 | A WILKERSON / R LEECH | 8:30PM | |
| 203 | 805 | 583 | A HARDY / J WRIGHT | 9:30PM | |
| 215 | 582 | 323 | M GIBBONEY / K GILLUM | 9:30PM | |
| 233 | 775 | 284 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 373 | E DIXON / C WADE | 9:30PM | |
| 249 | 704 | 580 | D COMER / T DAY | 9:30PM | |
| 210 | 729 | 298 | B REDDY / P LANTZ | 10:00PM | |
| 217 | 789 | 312 | H DORRIS / G SUDDARTH | 10:00PM | |
| 237 | 811 | 560 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 331 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 645 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 222 | 563 | 368 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 425140 | 372 | R SPEAK / JAKE TOUSLEY | 10:30PM | |
| 209 | 314 | 588 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 402 | F LATHAM / J JACOBS | 11:00PM | |
| 232 | 319 | 401 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 339 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 468401 | 542 | M SUMMERS | 11:00PM | |
| 202 | 548 | 383 | M WILHIDE / T PATTERSON | 11:30PM | |
| 205 | 798 | 527 | M COOK / J JONES | 11:30PM | |
| 207 | 546 | 276 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 582 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 213 | 797 | 393 | J FIELDS / M COBB | 11:30PM | |
| 227 | 788 | 338 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 567 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 376 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 460 | R McBRIDE / B POORE | 11:30PM | |
| 244 | 557 | 556 | E JORDAN / B COCHRAN | 11:30PM | |
| 250 | 732 | 546 | E CHRISTIAN / S WALL | 11:30PM | |
| 251 | 738 | 277 | K TERRY / T PRIDE | 11:30PM | |
| 253 | 569 | 313 | J BOOKER / J WEEDMAN | 11:30PM | |
| 291 | 783 | 646 | G CHAPMAN | 11:30PM | |
| 297 | 708 | 304 | L LONG | 11:30PM | |
| 219 | 403542 | 303 | H SHOULDERS / T ADAMS | 12:00AM | |
| 224 | 316 | 578 | F YOUNG / D TOUSLEY | 12:00AM | |
| 295 | 793 | 344 | C HOUSE | 12:00AM | |
| 246 | 778 | 370 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 587 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 538 | D KENT / L NEWMAN | 12:30AM | |
| 214 | 736 | 392 | T FITZGERALD / R GREEN | 12:30AM | |
| 234 | 792 | 314 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 459 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 590 | E BEATY / D MCKEE | 12:30AM | |
| 257 | 424932 | 562 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 565 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 584 | D COLLINS / J MORRISON | 2:30AM | |
| 236 | 560 | 317 | D STURM / D STURM | 2:30AM | |
| 289 | 816 | 564 | J ABONYO | 2:00AM | |
| 223 | 315 | 586 | J REVELEE / J MANOR | 3:30AM | |
| 280 | 710 | 591 | C HARRIS | 3:00AM | |
| 282 | 728 | 542 | D BRADDY / A SHIVERS | 3:30AM | |
| 283 | 785 | 543 | M FREEMAN / J STEVENSON | 3:30AM | |
| 248 | 558 | 523 | J VANHOOK / R SHIREY | 5:00AM | |
| 245 | 553 | 324 | R SCOTT / M WEBB | 3:00AM | |
| 97 | 425139 | 456 | S STYLES | | |
| 98 | 425134 | 589 | J DUNAWAY / C EASLEY | | |
| 99 | 781 | 377 | P TAPIA | | |
| | | | J BROOKS | | YARD DOG |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads Wednesday**

000438

| Date: 6/29/2006 | | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 537 | P FURLONG | 11:45AM | |
| 212 | 198 | 289 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 536 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 291 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 529 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 781 | 421 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 528 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 563 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 369 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 346 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 803 | 558 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 306 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 340 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 525 | A WILKERSON / R LEECH | 9:30PM | |
| 243 | 731 | 566 | E DIXON / C WADE | 9:30PM | |
| 253 | 425/34 | 403 | J BOOKER / J WEEDMAN | 9:30PM | |
| 206 | 787 | 325 | J MORRISON / D COLLINS | 10:00PM | |
| 214 | 736 | 316 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 371 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 404 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 577 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 375 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 279 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 311 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 376 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 300 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 579 | J FIELDS / M COBB | 11:00PM | |
| 216 | 551 | 401 | J MORRIS / J SWINDLE | 11:00PM | |
| 244 | 557 | 454 | E JORDAN / B COCHRAN | 11:00PM | |
| 249 | 704 | 280 | D COMER / T DAY | 11:00PM | |
| 258 | 724 | 282 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 367 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 586 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 543 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 387 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 584 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 546 | R SCOTT / M WEBB | 11:30PM | |
| 247 | 547 | 564 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 459 | K GILLUM / M GIBBONEY | 12:00AM | |
| 226 | 795 | 561 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 281 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 589 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 591 | E BEATY / D McKEE | 12:00AM | |
| 257 | 4244932 | 582 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 592 | L BINKLEY | 12:00AM | 592 |
| 296 | 720 | 343 | S CARTER | 12:00AM | |
| 208 | 779 | 585 | D KENT / B SIMONS | 12:30AM | Reload from 276 |
| 231 | 735 | 540 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 329 | R McBRIDE / B POORE | 12:30AM | |
| 252 | 556 | 344 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 377 | M FREEMAN / J STEVENSON | 12:30AM | |
| 229 | 316 | 326 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 554 | C HARRIS | 1:00AM | |
| 292 | 730 | 304 | N BROWN | 1:00AM | |
| 289 | 816 | 557 | J ABONYO | 1:00AM | |
| 219 | 403542 | 523 | H SHOLDERS / T ADAMS | 1:30AM | |
| 255 | 739 | 580 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 312 | C HOUSE | 1:30AM | |
| 220 | 425135 | 555 | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 234 | 792 | 392 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 646 | L LONG | 2:30AM | |
| 209 | 314 | 298 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 373 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 372 | K TERRY / T PRIDE | 3:00AM | |
| 290 | 801 | 345 | T McDOWELL | 3:00AM | |
| 225 | 425140 | 327 | R SPEAK / JAKE TOUSLEY | 3:30AM | |
| 284 | 796 | 328 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 578 | D HILL | 3:30AM | |
| 286 | 814 | 567 | M SANDERS | 3:30AM | |
| 281 | 784 | 368 | T PARSLEY / J WAGGONER | 4:00AM | |
| 282 | 728 | 397 | D BRADDY / A SHIVERS | 4:00AM | |
| 288 | 709 | 303 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 662 | C EASLEY / J DUNAWAY | 4:30AM | |
| 201 | 561 | 456 | R PLUMLEE / K PLUMLEE | 6:00AM | |
| 99 | 468491 | 399 | F KING / M TAYLOR | | CB # 161 DAVENPORT IA |
| 98 | 425139 | 391 | R PAYNE | | CB # 565 KIMBALL TN |
| 97 | 783 | 331 | J FORD | | CB # 15 COOKEVILLE TN |
| 96 | 802 | 542 | E AMASON | | CB # 429 SMYRNA TN |

Loads Thursday

Date: 7/2/2006

# Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 383 | F KING | 12:00 PM | |
| 217 | 789 | 286 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 522 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 559 | D BRADDY / A SHIVERS | 2:00 PM | |
| 287 | 579 | 540 | P FURLONG | 2:00 PM | |
| 289 | 816 | 367 | J ABONYO | 2:00 PM | |
| 288 | 802 | 404 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 590 | C HARRIS | 3:30 PM | |
| 285 | 550 | 646 | D HILL | 3:30 PM | |
| 283 | 785 | 378 | M FREEMAN / J STEVENSON | 4:30 PM | |
| 241 | 721 | 396 | W WHITAKER / M LUSK | 5:30 PM | |
| 230 | 776 | 586 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 298 | J RINGLEY / B WHITE | 7:00 PM | |
| 213 | 797 | 322 | J FIELDS / M COBB | 7:30 PM | |
| 229 | 316 | 555 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 399 | M COOK / J JONES | 8:00 PM | |
| 220 | 425135 | 340 | J MOONEYHAN / JOE TOUSLEY | 8:00 PM | |
| 216 | 551 | 644 | J MORRIS / J SWINDLE | 8:30 PM | |
| 222 | 563 | 545 | C BARCOMB / E AMASON | 9:00 PM | |
| 209 | 314 | 312 | L KIRK / R PAYNE | 9:30 PM | |
| 210 | 729 | 327 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 307 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 306 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 403542 | 311 | T ADAMS / J RANDOLPH | 9:30 PM | |
| 234 | 792 | 582 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 454 | J KEY / C TOWERS | 9:30 PM | |
| 244 | 557 | 312 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 732 | 540 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 562 | J BROWN / B BIRDWELL | 10:00 PM | |
| 231 | 735 | 529 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 393 | G PALMER / T REED | 10:00 PM | **Loads** |
| 208 | 779 | 566 | D KENT / B SIMONS | 10:30 PM | |
| 215 | 582 | 343 | R PATTERSON / K GILLUM | 10:30 PM | **SUNDAY** |
| 223 | 315 | 403 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 334 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 392 | R McBRIDE / B POORE | 10:30 PM | |
| 248 | 558 | 391 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 334 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 324 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 325 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 348 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 584 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 580 | S CARTER | 11:00 PM | |
| 200 | 803 | 459 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 322 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 523 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 425140 | 546 | R SPEAK / JAKE TOUSLEY | 11:30 PM | |
| 236 | 560 | 592 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 565 | R SCOTT / M WEBB | 11:30 PM | |
| 247 | 547 | 554 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 585 | D COMER / T DAY | 11:30 PM | |
| 251 | 738 | 304 | K TERRY / T PRIDE | 11:30 PM | |
| 254 | 559 | 286 | E BEATY / D. McGEE | 11:30 PM | |
| 256 | 722 | 284 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 456 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 528 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 581 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 331 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 387 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 373 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 400 | J MORRISON / D COLLINS | 12:30 AM | |
| 228 | 317 | 561 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 345 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 542 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 370 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 303 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 468401 | 277 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 538 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 583 | J SHEPPARD / J. WAGGONER | 1:30 AM | |
| 233 | 775 | 530 | C DIXON / S STYLES | 2:00 AM | |
| 253 | 569 | 398 | J BOOKER / J WEEDMAN | 2:30 AM | |
| 286 | 814 | 588 | M SANDERS | 3:00 AM | |
| 202 | 548 | 388 | M GIBBONBY / T PATTERSON | 3:30 AM | |
| 284 | 796 | 324 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 339 | N BROWN | 3:30 AM | |
| 246 | 778 | 654 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | | R BRISTOW / L BRISTOW | | KENDALLVILLE SHUTTLE |
| YARD | XXXXXXXX | XXXXXX | J BROOKS | | YARD DOG FOR SUNDAY |
| | | | | | |
| | | | | | |
| | | | | | |

000436

# Loads Monday For Tuesday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 286 | 968491 | 582 | K. TAYLOR | 10:30AM | |
| 200 | 803 | 402 | C HOLMAN / J DUNFEE | 5:30PM | |
| 251 | 738 | 537 | K TERRY / T PRIDE | 6:00PM | |
| 257 | 424932 | 342 | W APPLE / S WARNER | 6:00PM | |
| 235 | 781 | 313 | K LINDER / E LINDER | 6:30PM | |
| 238 | 552 | 528 | J KEY / C TOWERS | 6:30PM | |
| 237 | 811 | 558 | D WALKER / G PALMER | 7:00PM | |
| 254 | 559 | 591 | E BEATY / D McKEE | 7:00PM | |
| 202 | 548 | 563 | T PATTERSON / M GIBBONEY | 7:30PM | |
| 206 | 787 | 369 | J MORRISON / D COLLINS | 8:00PM | |
| 248 | 558 | 344 | J VANHOOK / R SHIREY | 8:30PM | |
| 228 | 317 | 577 | J CONEY / C ORRAND | 9:00PM | |
| 210 | 729 | 346 | B REDDY / P LANTZ | 9:30PM | |
| 236 | 560 | 300 | D STRUM / D STRUM | 9:30PM | |
| 217 | 789 | 401 | H DORRIS / G SUDDARTH | 10:00PM | |
| 247 | 547 | 529 | J SULLIVAN / J VANHORN | 10:00PM | |
| 225 | 425140 | 589 | R SPEAK / JAKE TOUSLEY | 10:00PM | |
| 201 | 561 | 421 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 204 | 312 | 314 | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | 338 | F LATHAM / J JACOBS | 10:00PM | |
| 227 | 788 | 289 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 526 | B PADGETT / T GANN | 10:30PM | |
| 253 | 425134 | 282 | J BOOKER / J WEEDMAN | 10:30PM | |
| 208 | 779 | 281 | D KENT / B SIMONS | 11:00PM | |
| 209 | 314 | 316 | L KIRK / R PAYNE | 11:00PM | |
| 213 | 797 | 567 | M COBB / J FIELDS | 11:00PM | |
| 242 | 713 | 578 | R McBRIDE / B POORE | 11:00PM | |
| 243 | 731 | 546 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 279 | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 553 | 388 | R SCOTT / M WEBB | 11:00PM | |
| 211 | 725 | 326 | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | 374 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 588 | C WIGGINS / J WILBANKS | 11:30PM | |
| 230 | 776 | 312 | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | 304 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | 373 | D COMER / R TAYLOR | 11:30PM | |
| 258 | 724 | 593 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | 557 | M SUMMERS | 11:30PM | |
| 212 | 198 | 585 | S CHANEY / K STUBBLEFIELD | 12:00AM | |
| 219 | 403542 | 387 | T ADAMS / J RANDOLPH | 12:00AM | |
| 224 | 786 | 559 | J RUIZ / J BURTON | 12:00AM | |
| 229 | 316 | 524 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 280 | C DIXON / S STYLES | 12:00AM | |
| 234 | 802 | 317 | L. NEWMAN / J. PINKSTON | 12:00AM | |
| 250 | 732 | 556 | E CRISTIAN / S WALL | 12:00AM | |
| 252 | 556 | 277 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 580 | L LONG | 12:00AM | |
| 216 | 551 | 367 | J MORRIS / J SWINDLE | 12:30AM | |
| 221 | 580 | 393 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 459 | C BARCOMB / E AMASON | 12:30AM | |
| 231 | 735 | 383 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 397 | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | 284 | D BRADDY / A SHIVERS | 12:30AM | |
| 283 | 785 | 371 | M FREEMAN / J STEVENSON | 12:30AM | |
| 284 | 796 | 562 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 543 | T McDOWELL | 12:30AM | |
| 205 | 798 | 400 | M COOK / J JONES | 1:30AM | |
| 214 | 736 | 542 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 646 | J SHEPPARD / J WAGGONER | 1:00AM | |
| 291 | 783 | 592 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 525 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 544 | C SCHULTZ / M McKAY | 2:00AM | |
| 295 | 793 | 454 | F KING | 2:00AM | |
| 220 | 425135 | 584 | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 240 | 311 | 579 | J McCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 378 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 286 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 525 | J ABONYO | 3:00AM | |
| 292 | 730 | 345 | N BROWN | 3:00AM | |
| 280 | 710 | 540 | C HARRIS | 3:30AM | |
| 287 | 679 | 581 | P FURLONG | 3:30AM | |
| 296 | 720 | 391 | S CARTER | 3:30AM | |
| 255 | 739 | 343 | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | 566 | L BINKLEY | 4:00AM | |
| 285 | 706 | 206 | D HILL | 6:30AM | |
| YARD | XXXXXXX | XXXXXX | J BROOKS | | YARD DOG FOR MONDAY |
| 95 | 814 | 456 | M. SANDERS | | KY SPEEDWAY DROP TRL |
| 99 | 721 | 371 | J FORD | | CB # 148 CAPE GIRARDEAU MO |
| | 425139 | | M. TAYLOR | | SHUTTLE TO KY 86 FOR AT 229 |
| | | | | | |
| | | | | | |

Loads Monday

000435

| Route# | Tractor# | Trailer# | DRIVERS | |
|---|---|---|---|---|
| 200 | 801 | 556 | T McDOWELL | 11:00AM |
| 288 | 802 | 557 | R FARRIS SR | 11:30AM |
| 216 | 551 | 537 | J MORRIS / J SWINDLE | 12:00PM |
| 285 | 550 | 584 | D HILL | 12:00PM |
| 296 | 720 | 589 | S CARTER | 1:00PM |
| 284 | 796 | 559 | TONY PARSLEY | 1:30PM |
| 286 | 814 | 577 | M SANDERS | 2:00PM |
| 293 | 709 | 300 | R FARRIS JR | 2:30PM |
| 281 | 784 | 583 | J SHEPPARD / J WAGGONER | 3:30PM |
| 294 | 586 | 374 | L BINKLEY | 3:30PM |
| 211 | 725 | 286 | E KNIGHT / T SCRUGGS | 6:00PM |
| 220 | 425135 | 566 | J MOONEYHAN / JOE TOUSLEY | 6:30PM |
| 255 | 739 | 279 | M RODGERS / K RODGERS | 7:00PM |
| 221 | 580 | 328 | J BROWN / D BIRDWELL | 7:30PM |
| 226 | 795 | 581 | C WIGGINS / J WILBANKS | 7:30PM |
| 241 | 721 | 578 | W WHITAKER / M LUSK | 7:30PM |
| 256 | 722 | 525 | C SCHULTZ / M McKAY | 7:30PM |
| 231 | 735 | 401 | S CARPENTER / D WOOD | 8:00PM |
| 238 | 552 | 400 | C TOWERS / J KEY | 8:00PM |
| 252 | 556 | 326 | R BROWN / R BROWN | 8:00PM |
| 204 | 312 | 582 | A WILKERSON / R LEECH | 8:30PM |
| 203 | 805 | 388 | LK FISHER / J WRIGHT | 9:30PM |
| 215 | 582 | 373 | R PATTERSON / K GILLUM | 9:30PM |
| 233 | 775 | 391 | S STYLES / C DIXON | 9:30PM |
| 243 | 731 | 421 | E DIXON / C WADE | 9:30PM |
| 249 | 704 | 369 | D COMER / R TAYLOR | 9:30PM |
| 210 | 729 | 277 | B REDDY / P LANTZ | 10:00PM |
| 217 | 789 | 528 | H DORRIS / G SUDDARTH | 10:00PM |
| 237 | 811 | 542 | D WALKER / G PALMER | 10:00PM |
| 258 | 724 | 402 | R LEWIS / L GOSS | 10:00PM |
| 201 | 561 | 316 | R PLUMLEE / K PLUMLEE | 10:30PM |
| 222 | 563 | 344 | C BARCOMB / E AMASON | 10:30PM |
| 225 | 425140 | 579 | R SPEAK / JAKE TOUSLEY | 10:30PM |
| 209 | 314 | 563 | L KIRK / R PAYNE | 11:00PM |
| 218 | 318 | 459 | F LATHAM / J JACOBS | 11:00PM |
| 232 | 319 | 561 | C GREEN / J CLEVENGER | 11:00PM |
| 247 | 547 | 546 | J SULLIVAN / J VANHORN | 11:00PM |
| 298 | 734 | 565 | M SUMMERS | 11:00PM |
| 202 | 548 | 545 | M GIBBONEY / T PATTERSON | 11:30PM |
| 205 | 798 | 398 | J FORD / J JONES | 11:30PM |
| 207 | 546 | 371 | C GIBBS / F LAW | 11:30PM |
| 212 | 198 | 509 | S CHANEY / K STUBBLEFIELD | 11:30PM |
| 213 | 797 | 538 | J FIELDS / M COBB | 11:30PM |
| 227 | 788 | 645 | J RINGLEY / B WHITE | 11:30PM |
| 228 | 317 | 282 | J CONEY / C ORRAND | 11:30PM |
| 240 | 311 | 311 | J McCLOUD / R STINSON | 11:30PM |
| 242 | 713 | 375 | R McBRIDE / B POORE | 11:30PM |
| 244 | 557 | 592 | E JORDAN / B COCHRAN | 11:30PM |
| 250 | 732 | 378 | E CHRISTIAN / S WALL | 11:30PM |
| 251 | 738 | 543 | K TERRY / T PRIDE | 11:30PM |
| 253 | 569 | 540 | J BOOKER / J WEEDMAN | 11:30PM |
| 291 | 783 | 527 | G CHAPMAN | 11:30PM |
| 297 | 708 | 646 | L LONG | 11:30PM |
| 219 | 403542 | 397 | T ADAMS / J RANDOLPH | 12:00AM |
| 229 | 316 | 303 | F YOUNG / D TOUSLEY | 12:00AM |
| 295 | 415/39 | 524 | F KING | 12:00AM |
| 246 | 778 | 564 | B GEEKIE / D BILBREY | 12:00AM |
| 200 | 803 | 314 | C HOLMAN / J DUNFEE | 12:30AM |
| 208 | 779 | 370 | D KENT / B SIMONS | 12:30AM |
| 214 | 736 | 584 | T FITZGERALD / R GREEN | 12:30AM |
| 234 | 792 | 590 | S NASH / W HUMAN | 12:30AM |
| 239 | 777 | 368 | B PADGETT / T GANN | 12:30AM |
| 254 | 559 | 324 | E BEATY / C HAMPTON | 12:30AM |
| 257 | 424932 | 403 | W APPLE / S WARNER | 12:30AM |
| 224 | 786 | 586 | J RUIZ / J BURTON | 1:30AM |
| 206 | 787 | 404 | D COLLINS / J MORRISON | 2:30AM |
| 236 | 560 | 334 | D STURM / D STURM | 2:30AM |
| 289 | 816 | 325 | J ABONYO | 2:00AM |
| 223 | 315 | 399 | J REVELEE / J MANOR | 3:30AM |
| 280 | 710 | 464 | C HARRIS | 3:00AM |
| 282 | 728 | 321 | D BRADDY / A SHIVERS | 3:30AM |
| 283 | 785 | 644 | M FREEMAN / J STEVENSON | 3:30AM |
| 248 | 558 | 544 | J VANHOOK / R SHIREY | 5:00AM |
| 245 | 553 | 367 | R SCOTT / M TAYLOR | 3:00AM |
| 95 | 46i8491 | 387 | C EASLEY / J DUNAWAY | |
| 97 | 776 | 567 | D CRONBERGER | |
| 98 | 781 | 346 | P TAPIA | |
| 99 | 730 | 558 | N BROWN | |

**Loads Wednesday**

000434

| Date: | 7/6/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 580 | P FURLONG | 11:45AM | |
| 212 | 198 | 560 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 591 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 313 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 392 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 781 | 526 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 383 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 284 | C GIBBS / F LAW | 6:30PM | |
| 230 | 776 | 343 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 342 | J RINGLEY / B WHITE | 7:30PM | |
| 200 | 803 | 588 | C HOLMAN / J DUNFEE | 8:00PM | |
| 232 | 319 | 585 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 289 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 281 | A WILKERSON / R LEECH | 9:30PM | |
| 243 | 731 | 562 | E DIXON / C WADE | 9:30PM | |
| 253 | 569 | 587 | J BOOKER / J WEEDMAN | 9:30PM | |
| 206 | 787 | 312 | J MORRISON / D COLLINS | 9:30PM | |
| 214 | 736 | 395 | T FITZGERALD / K TAYLOR | 10:00PM | |
| 239 | 777 | 298 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 307 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 306 | M COOK / J JONES | 10:00PM | |
| 217 | 789 | 555 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 523 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 327 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 561 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 340 | T PATTERSON / M GIBBONEY | 11:00PM | |
| 213 | 797 | 530 | T REED / M COBB | 11:00PM | |
| 216 | 551 | 567 | J MORRIS / J SWINDLE | 11:00PM | |
| 244 | 557 | 376 | E JORDAN / B COCHRAN | 11:00PM | |
| 249 | 704 | 339 | D COMER / R TAYLOR | 11:00PM | |
| 258 | 724 | 325 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 558 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 649 | F LATHAM / J JACOBS | 11:30PM | |
| 222 | 563 | 559 | C BARCOMB / E AMASON | 11:30PM | |
| 236 | 560 | 396 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 375 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 399 | R SCOTT / M TAYLOR | 11:30PM | |
| 247 | 547 | 311 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 314 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 565 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 529 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 377 | C DIXON / S STYLES | 12:00AM | |
| 254 | 559 | 524 | E BEATY / C HAMPTON | 12:00AM | |
| 257 | 424932 | 454 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 589 | L BINKLEY | 12:00AM | |
| 296 | 720 | 540 | S CARTER | 12:00AM | |
| 208 | 779 | 584 | D KENT / B SIMONS | 12:00AM | |
| 231 | 735 | 403 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 324 | R McBRIDE / B POORE | 12:30AM | |
| 252 | 556 | 542 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 378 | M FREEMAN / J STEVENSON | 12:30AM | |
| 229 | 316 | 583 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 280 | C HARRIS | 1:00AM | |
| 292 | 730 | 303 | N BROWN | 1:00AM | |
| 289 | 816 | 317 | J ABONYO | 1:00AM | |
| 219 | 403542 | 322 | T ADAMS / J RANDOLPH | 1:30AM | |
| 255 | 739 | 579 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 369 | F KING | 1:30AM | |
| 220 | 425135 | 362 | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 234 | 792 | 545 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 427 | L LONG | 2:30AM | |
| 209 | 314 | 646 | L KIRK / R PAYNE | 3:00AM | |
| 211 | 725 | 537 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 594 | K TERRY / D CRONBERGER | 3:00AM | |
| 290 | 801 | 528 | T McDOWELL | 3:00AM | |
| 225 | 425140 | 402 | R SPEAK / JAKE TOUSLEY | 3:30AM | |
| 284 | 796 | 374 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 584 | D HILL | 3:30AM | |
| 286 | 814 | 368 | M SANDERS | 3:30AM | |
| 281 | 784 | 398 | J SHEPPARD / J WAGGONER | 4:00AM | |
| 282 | 728 | 527 | D BRADDY / A SHIVERS | 4:00AM | |
| 288 | 802 | 321 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 344 | M SUMMERS | 4:30AM | |
| 201 | 206 | 206 | R PLUMLEE / K PLUMLEE | 6:00AM | |
| 95 | 962167 | 582 | R BRISTOW / L BRISTOW | | RUBY TUESDAY NASHVILLE TN |
| 99 | 283 | 393 | P TAPIA | | CB # 15 COOKEVILLE TN |
| | | | T DAY | | SHUTTLE TO FR 86 KY |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads**

**Thursday**

000433

Loads Wednesday For Thursday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 558 | T McDOWELL | | |
| 288 | 802 | 590 | R FARRIS SR | 11:00AM | |
| 216 | 551 | 326 | J MORRIS / J SWINDLE | 11:30AM | |
| 285 | 550 | 401 | D HILL | 12:00PM | |
| 296 | 720 | 282 | F KING | 1:00PM | |
| 284 | 796 | 526 | M GIBBONEY | 1:30PM | |
| 286 | 814 | 298 | M SANDERS | 2:00PM | |
| 293 | 709 | 580 | R FARRIS JR | 2:30PM | |
| 281 | 784 | 371 | T PARSLEY / J SHEPPARD | 3:00PM | |
| 294 | 566 | 557 | L BINKLEY | 3:30PM | |
| 211 | 725 | 538 | E KNIGHT / T SCRUGGS | 3:30PM | |
| 220 | 425135 | 565 | J MOONEYHAN / JOE TOUSLEY | 6:00PM | |
| 255 | 739 | 307 | M RODGERS / K RODGERS | 6:30PM | |
| 221 | 580 | 585 | J BROWN / D BIRDWELL | 7:00PM | |
| 226 | 795 | 555 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 591 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 523 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 560 | S CARPENTER / D WOOD | 7:30PM | |
| 238 | 552 | 645 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 377 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 279 | A WILKERSON / R LEECH | 8:00PM | |
| 203 | 805 | 421 | LK FISHER / J WRIGHT | 8:30PM | |
| 215 | 582 | 521 | R PATTERSON / K GILLUM | 9:30PM | |
| 233 | 775 | 313 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 588 | E DIXON / C WADE | 9:30PM | |
| 249 | 704 | 644 | D COMER / R TAYLOR | 9:30PM | |
| 210 | 729 | 545 | B REDDY / P LANTZ | 9:30PM | |
| 217 | 789 | 567 | H DORRIS / G SUDDARTH | 10:00PM | |
| 237 | 811 | 343 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 318 | E AMASON / L GOSS | 10:00PM | |
| 201 | 561 | 566 | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 222 | 563 | 587 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 425140 | 397 | R SPEAK / JAKE TOUSLEY | 10:30PM | |
| 209 | 314 | 400 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 383 | F LATHAM / T DAY | 11:00PM | |
| 232 | 319 | 456 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 306 | J SULLIVAN / C EASLEY | 11:00PM | |
| 298 | 734 | 328 | M SUMMERS | 11:00PM | |
| 202 | 548 | 583 | M WILHIDE / T PATTERSON | 11:30PM | |
| 205 | 798 | 584 | M COOK / J JONES | 11:30PM | |
| 207 | 546 | 586 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 399 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 213 | 797 | 324 | J FIELDS / M COBB | 11:30PM | |
| 227 | 788 | 339 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 317 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 556 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 339 | R McBRIDE / C TOWER | 11:30PM | |
| 244 | 557 | 372 | E JORDAN / B COCHRAN | 11:30PM | |
| 250 | 732 | 300 | E CHRISTIAN / S WALL | 11:30PM | |
| 251 | 738 | 281 | K TERRY / D CRONBERGER | 11:30PM | |
| 253 | 569 | 564 | J BOOKER / J WEEDMAN | 11:30PM | |
| 291 | 783 | 297 | G CHAPMAN | 11:30PM | |
| 297 | 708 | 388 | L LONG | 11:30PM | |
| 219 | 403542 | 344 | H SHOULDERS / J RANDOLPH | 12:00AM | |
| 229 | 316 | 378 | R PAYNE / D TOUSLEY | 12:00AM | |
| 295 | 793 | 544 | C HOUSE | 12:00AM | |
| 246 | 792471 | 366 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 396 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 311 | D KENT / B SIMONS | 12:30AM | |
| 214 | 736 | 277 | T FITZGERALD / R GREEN | 12:30AM | |
| 234 | 792 | 561 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 581 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 303 | E BEATY / C HAMPTON | 12:30AM | |
| 257 | 424932 | 290 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 345 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 537 | R GOAD / J MORRISON | 2:30AM | |
| 236 | 560 | 340 | D STURM / D STURM | 2:30AM | |
| 289 | 816 | 404 | J ABONYO | 2:00AM | |
| 223 | 315 | 546 | D COLLINS / J MANOR | 3:30AM | |
| 280 | 710 | 524 | C HARRIS | 3:00AM | |
| 282 | 728 | 563 | D BRADDY / A SHIVERS | 3:30AM | |
| 283 | 785 | 398 | M FREEMAN / J STEVENSON | 3:30AM | |
| 248 | 558 | 525 | J VANHOOK / D. McKEE | 5:00AM | |
| 245 | 403447 | 559 | J PINKSTON / P TAPIA | 3:00AM | |
| 98 | 730 | 392 | N BROWN | | |
| 99 | 468491 | 323 | K TAYLOR | | |

Loads Wednesday

000432

| Date: | 7/13/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 540 | P FURLONG | 11:45AM | |
| 212 | 198 | 554 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | | 562 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 289 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 454 | J MANOR / D COLLINS | 6:00PM | |
| 235 | 781 | 582 | K LINDER / J WAGGONER | 6:30PM | |
| 240 | 311 | 369 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 367 | C GIBBS / F LAW | 6:30PM | |
| 230 | 776 | 314 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 592 | J RINGLEY / B WHITE | 7:30PM | |
| 200 | 803 | 286 | J DUNFEE / S. STYLES | 8:00PM | |
| 232 | 319 | 459 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 578 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 284 | A WILKERSON / R LEECH | 8:30PM | |
| 243 | 731 | 646 | E DIXON / P TAPIA | 9:30PM | |
| 253 | 569 | 368 | J BOOKER / J WEEDMAN | 9:30PM | |
| 206 | 787 | 542 | R GOAD / J MORRISON | 9:30PM | |
| 214 | 736 | 331 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 387 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 530 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 403 | J JONES / D McKEE | 10:30PM | |
| 217 | 789 | 323 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 579 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 529 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 343 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 392 | T PATTERSON / J SHEPPARD | 11:00PM | |
| 213 | 797 | 376 | J FIELDS / M COBB | 11:00PM | |
| 216 | 551 | 327 | J MORRIS / J SWINDLE | 11:00PM | |
| 244 | 557 | 546 | E JORDAN / K TAYLOR | 11:00PM | |
| 249 | 704 | 391 | D COMER / R TAYLOR | 11:00PM | |
| 258 | 724 | 543 | L GOSS / E AMASON | 11:00PM | |
| 210 | 729 | 373 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 370 | F LATHAM / T DAY | 11:30PM | |
| 222 | 563 | 577 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 300 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 398 | D WALKER / G PALMER | 11:30PM | |
| 245 | 403447 | 393 | J PINKSTON / L NEWMAN | 11:30PM | |
| 247 | 547 | 334 | J SULLIVAN / C EASLEY | 11:30PM | |
| 215 | 582 | 559 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 526 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 408 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 328 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 556 | E BEATY / C HAMPTON | 12:00AM | |
| 257 | 424932 | 313 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 399 | L BINKLEY | 12:00AM | |
| 296 | 720 | 564 | F KING | 12:00AM | |
| 208 | 779 | 563 | D KENT / B SIMONS | 12:30AM | |
| 231 | 967167 | 375 | R. BRISTOW / L. BRISTOW | 12:30AM | |
| 242 | 713 | 557 | R McBRIDE / C TOWER | 12:30AM | |
| 252 | 556 | 525 | R BROWN / R BROWN | 12:30AM | |
| 203 | 785 | 342 | M FREEMAN / J STEVENSON | 12:30AM | |
| 229 | 316 | 326 | D TOUSLEY / R PAYNE | 1:00AM | |
| 280 | 710 | 402 | C HARRIS | 1:00AM | |
| 292 | 730 | 371 | N BROWN | 1:00AM | |
| 289 | 816 | 589 | J ABONYO | 1:00AM | |
| 219 | 403542 | 401 | H SHOLDERS / J RANDOLPH | 1:30AM | |
| 255 | 739 | 378 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 596 | C HOUSE | 1:30AM | |
| 220 | 425135 | 523 | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 234 | 792 | 404 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 290 | L LONG | 2:30AM | |
| 209 | 314 | 544 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 376 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 567 | K TERRY / D CRONBERGER | 3:00AM | |
| 290 | 801 | 277 | T McDOWELL | 3:00AM | |
| 225 | 425140 | 312 | R SPEAK / JAKE TOUSLEY | 3:30AM | |
| 284 | 796 | 282 | M GIBBONEY | 3:30AM | |
| 285 | 550 | 306 | D HILL | 3:30AM | |
| 286 | 814 | 303 | M SANDERS | 3:30AM | |
| 281 | 784 | 387 | T PARSLEY | 4:00AM | |
| 282 | 728 | 339 | D BRADDY / A SHIVERS | 4:00AM | |
| 288 | 802 | 372 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 527 | M SUMMERS | 4:30AM | |
| 201 | 561 | 456 | R PLUMLEE / K PLUMLEE | 6:00AM | |
| 85 | Straight Truck | | Troy Adams | | R.T. NASHVILLE TN |
| 99 | 735 | 346 | D. Wood | | CB # 15 COOKEVILLE TN |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads Thursday**

000430

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 388 | C HOUSE | 12:00 PM | |
| 217 | 789 | 392 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 302 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 383 | D BRADDY | 2:00 PM | |
| 287 | 579 | 391 | P FURLONG | 2:00 PM | |
| 289 | 816 | 313 | J ABONYO | 2:00 PM | |
| 288 | 802 | 565 | R FARRIS SR | 3:00 PM | |
| 280 | 710 | 590 | C HARRIS | 3:30 PM | |
| 285 | 550 | 532 | D HILL | 3:30 PM | |
| 283 | 785 | 555 | L TAOZA - A SHIVERS | 4:30 PM | |
| 241 | 721 | 538 | W WHITAKER / M LUSK | 5:30 PM | |
| 230 | 776 | 281 | J HEADY / B MARSH | 6:00 PM | |
| 227 | 788 | 582 | J RINGLEY / B WHITE | 7:00 PM | |
| 213 | 797 | 584 | J FIELDS / M COBB | 7:30 PM | |
| 229 | 316 | 581 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 561 | M COOK / J JONES | 8:00 PM | |
| 220 | 425135 | 344 | J MOONEYHAN / JOE TOUSLEY | 8:00 PM | |
| 216 | 551 | 542 | J MORRIS / J SWINDLE | 8:30 PM | |
| 222 | 563 | 383 | C BARCOMB / M TEAGUE | 9:00 PM | |
| 209 | 314 | 567 | L KIRK / D WOODARD | 9:30 PM | |
| 210 | 729 | 540 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 370 | T FITZGERALD / K TAYLOR | 9:30 PM | |
| 218 | 318 | 459 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 403542 | 331 | H SHOULDERS / J RANDOLPH | 9:30 PM | |
| 234 | 792 | 325 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 323 | J SHEPPARD / J KEY | 9:30 PM | |
| 244 | 557 | 527 | E JORDAN / B COCHRAN | 9:30 PM | |
| 250 | 732 | 578 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 546 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 544 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 393 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 508 | D KENT / B SIMONS | 10:30 PM | |
| 215 | 582 | 304 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 387 | J REVELEE / M TAYLOR | 10:30 PM | |
| 240 | 311 | 280 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 589 | R McBRIDE / C TOWER | 10:30 PM | |
| 248 | 558 | 343 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 376 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 562 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 402 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 556 | L NEWMAN / C WADE | 11:00 PM | |
| 255 | 739 | 326 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 586 | S CARTER | 11:00 PM | |
| 200 | 803 | 529 | J DUNFEE / S STYLES | 11:30 PM | |
| 203 | 805 | 559 | K FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 646 | A WILKERSON / R LEECH | 11:30 PM | |
| 225 | 468491 | 543 | S TRAUGHER / T REED | 11:30 PM | |
| 236 | 560 | 579 | D STURM / D STURM | 11:30 PM | |
| 245 | 403447 | 404 | M WEBB / J FORD | 11:30 PM | |
| 247 | 547 | 345 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 523 | J COMER / R TAYLOR | 11:30 PM | |
| 251 | 738 | 398 | K TERRY / D CRONBERGER | 11:30 PM | |
| 254 | 559 | 342 | E BEATY / C HAMPTON | 11:30 PM | |
| 256 | 722 | 522 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 524 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 346 | S CHANEY / K STUBBLEFIELD | 12:00 AM | |
| 224 | 786 | 585 | C EASLEY / J BURTON | 12:00 AM | |
| 252 | 556 | 560 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 327 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 371 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 588 | R GOAD / J MORRISON | 12:30 AM | |
| 228 | 317 | 329 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 526 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 300 | W APPLE / D COLLINS | 12:30 AM | |
| 226 | 795 | 401 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 563 | C GREEN / R PAYNE | 1:00 AM | |
| 208 | 734 | 557 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 374 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 306 | T PARSLEY / M HOPPER | 1:30 AM | |
| 233 | 775 | 282 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 318 | J BOOKER / J WEEDMAN | 2:30 AM | |
| 286 | 814 | 303 | M SANDERS | 3:00 AM | |
| 202 | 548 | 358 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 399 | M GIBBONEY | 3:30 AM | |
| 292 | 730 | 369 | N BROWN | 3:30 AM | |
| 246 | 778 | 316 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | 645 | F KING | | KENDALLVILLE SHUTTLE |
| YARD | XXXXXXXX | XXXXX | J BROOKS | | YARD DRIVER |
| YARD | XXXXXXXX | XXXXX | | | YARD DRIVER |

Loads SUNDAY

000429

**Loads Monday For Tuesday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 286 | 814 | *558* | M SANDERS | 10:30AM | |
| 200 | 803 | *400* | J DUNFEE / S STYLES | 5:30PM | |
| 251 | 738 | *564* | K TERRY / D CRONBERGER | 6:00PM | |
| 257 | 424932 | *421* | W APPLE / D COLLINS | 6:00PM | |
| 235 | 781 | *580* | K LINDER */ J. Waggoner* | 6:30PM | |
| 238 | 552 | *592* | *J Sheppard* / J KEY | 6:30PM | |
| 237 | 811 | *644* | D WALKER / G PALMER | 7:00PM | |
| 254 | 559 | *317* | E BEATY / C HAMPTON | 7:00PM | |
| 202 | 548 | *299* | M WILHIDE / T PATTERSON | 7:30PM | |
| 206 | 787 | *591* | R GOAD / J MORRISON | 8:00PM | |
| 248 | 558 | *545* | J VANHOOK / R SHIREY | 8:30PM | |
| 228 | 317 | *339* | J CONEY / C ORRAND | 9:00PM | |
| 210 | 729 | *323* | B REDDY / P LANTZ | 9:30PM | |
| 236 | 560 | *338* | D STRUM / D STRUM | 9:30PM | |
| 217 | 789 | *367* | H DORRIS / G SUDDARTH | 10:00PM | |
| 247 | 547 | *374* | J SULLIVAN / J VANHORN | 10:00PM | |
| 225 | 425140 | *398* | S TRAUGHER / T REED | 10:00PM | |
| 201 | 561 | *454* | R PLUMLEE / K PLUMLEE | 10:30PM | |
| 204 | 312 | *334* | A WILKERSON / R LEECH | 10:00PM | |
| 218 | 318 | *368* | *C EASLEY* / J JACOBS | 10:00PM | |
| 227 | 788 | *289* | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | *565* | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | *554* | J BOOKER / J WEEDMAN | 10:30PM | |
| 208 | 779 | *525* | D KENT / B SIMONS | 11:00PM | |
| 209 | 314 | *378* | L KIRK / D WOODARD | 11:00PM | |
| 213 | 797 | *582* | M COBB / J FIELDS | 11:00PM | |
| 242 | 713 | *583* | R McBRIDE / C TOWER | 11:00PM | |
| 243 | 731 | *567* | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | *313* | E JORDAN / B COCHRAN | 11:00PM | |
| 245 | 403447 | *557* | M WEBB / J FORD | 11:00PM | |
| 211 | 725 | *523* | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | *529* | R PATTERSON */ J. PINKSTON* | 11:30PM | |
| 226 | 795 | *324* | C WIGGINS */ R. PAYNE* | 11:30PM | |
| 230 | 776 | *586* | J HEADY / B MARSH | 11:30PM | |
| 232 | 319 | *346* | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | *323* | D COMER / R TAYLOR | 11:30PM | |
| 258 | 724 | *306* | R LEWIS / L GOSS | 11:30PM | |
| 298 | 734 | *392* | M SUMMERS | 11:30PM | |
| 212 | 198 | *398* | S CHANEY / K STUBBLEFIELD | 12:00AM | |
| 219 | 403542 | *530* | H SHOLDERS / J RANDOLPH | 12:00AM | |
| 224 | 766 | *522* | J RUIZ / J BURTON | 12:00AM | |
| 229 | 316 | *588* | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | *645* | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 721 | *546* | *L NEWMAN* / *A. SHIVERS* | 12:00AM | |
| 250 | 732 | *343* | E CRISTIAN / S WALL | 12:00AM | |
| 252 | 556 | *327* | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | *526* | L LONG | 12:00AM | |
| 216 | 551 | *343* | J MORRIS / J SWINDLE | 12:30AM | |
| 221 | 580 | *369* | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | *555* | C BARCOMB / M TEAGUE | 12:30AM | |
| 231 | 735 | *384* | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | *377* | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | *562* | D BRADDY | 12:30AM | |
| 283 | 785 | *340* | M FREEMAN | 12:30AM | |
| 284 | 796 | *544* | M GIBBONEY | 12:30AM | |
| 290 | 801 | *372* | T McDOWELL | 12:30AM | |
| 205 | 798 | *300* | M COOK / J JONES | 1:30AM | |
| 214 | 736 | *303* | T FITZGERALD / K TAYLOR | 1:30AM | |
| 281 | 784 | *590* | T PARSLEY | 1:00AM | |
| 291 | 783 | *578* | G CHAPMAN | 1:00AM | |
| 293 | 709 | *563* | R FARRIS JR | 1:30AM | |
| 256 | 722 | *302* | C SCHULTZ / M McKAY | 2:00AM | |
| 295 | 793 | *579* | C HOUSE | 2:00AM | |
| 220 | 425135 | *280* | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 311 | 790 | *540* | J McCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | *401* | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | *326* | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | *538* | J ABONYO | 3:00AM | |
| 292 | 730 | *556* | N BROWN | 3:00AM | |
| 280 | 710 | *326* | C HARRIS | 3:30AM | |
| 287 | 579 | *581* | P FURLONG | 3:30AM | |
| 296 | 720 | *559* | S CARTER | 3:30AM | |
| 255 | 739 | *397* | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | *402* | L BINKLEY | 4:00AM | |
| 285 | *706* | *706* | D HILL | 6:30AM | |
| 259 | 425140 | *388* | R SPEAK / JAKE TOUSLEY | | |
| 85 | *425139* | *456* | T ADAMS | | RUBY TUESDAY CALHOUN GA |
| 99 | *425134* | *403* | *P. TAPIA* | | CB # 13 OPRYLAND TN |
| | | | | | |
| | | | | | |
| | | | | | |

000428

Thursday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 544 | T McDOWELL | 11:00AM | |
| 288 | 802 | 590 | F KING | 11:30AM | |
| 216 | 551 | 580 | J MORRIS / J SWINDLE | 12:00PM | |
| 285 | 550 | 592 | D HILL | 1:00PM | |
| 296 | 720 | 525 | S CARTER | 1:30PM | |
| 284 | 706 | 557 | TONY PARSLEY | 2:00PM | |
| 286 | 814 | 583 | M SANDERS | 2:30PM | |
| 293 | 709 | 540 | R FARRIS JR | 3:00PM | |
| 281 | 784 | 403 | T PARSLEY | 3:30PM | |
| 294 | 566 | 339 | L BINKLEY | 3:30PM | |
| 211 | 725 | 317 | E KNIGHT / T SCRUGGS | 6:00PM | |
| 220 | 425135 | 297 | J MOONEYHAN / JOE TOUSLEY | 6:30PM | |
| 255 | 739 | 402 | M RODGERS / K RODGERS | 7:00PM | |
| 221 | 580 | 591 | J BROWN / D BIRDWELL | 7:30PM | |
| 226 | 795 | 366 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 578 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 388 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 368 | S CARPENTER / D WOOD | 8:00PM | |
| 238 | 552 | 586 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 528 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 328 | A WILKERSON / R LEECH | 8:30PM | |
| 203 | 805 | 582 | LK FISHER / J WRIGHT | 9:30PM | |
| 215 | 582 | 554 | R PATTERSON / K GILLUM | 9:30PM | |
| 233 | 775 | 556 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 340 | E DIXON / C WADE | 9:30PM | |
| 249 | 704 | 376 | D COMER / R TAYLOR | 9:30PM | |
| 210 | 729 | 644 | B REDDY / P LANTZ | 9:30PM | |
| 217 | 789 | 312 | H DORRIS / G SUDDARTH | 10:00PM | |
| 237 | 811 | 352 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 807 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 316 | R PLUMLEE / K PLUMLEE | 10:00PM | |
| 222 | 563 | 378 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 468491 | 372 | T REED / S TRAUGHER | 10:30PM | |
| 209 | 314 | 393 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 304 | J SHEPPARD / J JACOBS | 11:00PM | |
| 232 | 319 | 409 | C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 343 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 734 | 454 | M SUMMERS | 11:00PM | |
| 202 | 548 | 324 | M WILHIDE / T PATTERSON | 11:30PM | |
| 205 | 798 | 401 | M COOK / J JONES | 11:30PM | |
| 207 | 546 | 646 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 371 | S STYLES / K STUBBLEFIELD | 11:30PM | |
| 213 | 707 | 334 | J FIELDS / M COBB | 11:30PM | |
| 227 | 786 | 587 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 326 | J FORD / C ORRAND | 11:30PM | |
| 240 | 311 | 563 | J McCLOUD / M TAYLOR | 11:30PM | |
| 242 | 713 | 560 | R McBRIDE / C TOWER | 11:30PM | |
| 244 | 557 | 373 | E JORDAN / B COCHRAN | 11:30PM | |
| 250 | 732 | 559 | E CHRISTIAN / S WALL | 11:30PM | |
| 251 | 738 | 579 | K TERRY / D CRONBERGER | 11:30PM | |
| 253 | 569 | 543 | J BOOKER / J WEEDMAN | 11:30PM | |
| 291 | 783 | 538 | G CHAPMAN | 11:30PM | |
| 297 | 708 | 387 | L LONG | 11:30PM | |
| 219 | 403542 | 281 | H SHOULDERS / J RANDOLPH | 12:00AM | |
| 229 | 316 | 558 | F YOUNG / D TOUSLEY | 12:00AM | |
| 295 | 793 | 524 | C HOUSE | 12:00AM | |
| 246 | 778 | 377 | B GEEKIE / D BILBREY | 12:00AM | |
| 200 | 803 | 391 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 459 | D KENT / B SIMONS | 12:30AM | |
| 214 | 736 | 564 | T FITZGERALD / K TAYLOR | 12:30AM | |
| 234 | 792 | 345 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 284 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 342 | E BEATY / C HAMPTON | 12:30AM | |
| 257 | 424932 | 542 | W APPLE / D COLLINS | 12:30AM | |
| 224 | 786 | 313 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 645 | R GOAD / J MORRISON | 2:30AM | |
| 236 | 560 | 399 | D STURM / D STURM | 2:30AM | |
| 289 | 816 | 398 | J ABONYO | 2:00AM | |
| 223 | 315 | 380 | J REVELEE / J MANOR | 3:30AM | |
| 280 | 710 | 515 | P TATE / T ADAMS | 3:00AM | |
| 282 | 728 | 597 | D BRADDY / A SHIVERS | 3:30AM | |
| 283 | 785 | 561 | M FREEMAN / M HOOPER | 3:30AM | |
| 248 | 558 | 562 | R SHAREN / C EASLEY | 5:00AM | |
| 245 | 553 | 529 | R SCOTT / M WEBB | 3:00AM | |

**Loads Wednesday**

000427

| Date: | 7/20/2006 | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 588 | P FURLONG | 11:45AM | |
| 212 | 198 | 369 | K STUBBLEFIELD / S STYLES | 6:00PM | |
| 246 | 778 | 581 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 425139 | 400 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 589 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 781 | 546 | K LINDER / E LINDER | 6:30PM | |
| 240 | 311 | 523 | J McCLOUD / M TAYLOR | 6:30PM | |
| 207 | 546 | 585 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 277 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 537 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 803 | 545 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 370 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 318 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 323 | A WILKERSON / R LEECH | 9:30PM | |
| 243 | 731 | 565 | E DIXON / M GIBBONEY | 9:30PM | |
| 253 | 569 | 577 | J BOOKER / J WEEDMAN | 9:30PM | |
| 206 | 787 | 738 | R GOAD / J MORRISON | 10:00PM | |
| 214 | 736 | 374 | T FITZGERALD / K TAYLOR | 10:00PM | |
| 239 | 777 | 298 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 375 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 306 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 555 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 421 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 392 | J. PERKSTON / J BURTON | 10:30PM | |
| 256 | 722 | 303 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 399 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 404 | J FIELDS / M COBB | 11:00PM | |
| 216 | 551 | 530 | J MORRIS / J SWINDLE | 11:00PM | |
| 244 | 557 | 563 | E JORDAN / JAKE TOUSLEY | 11:00PM | |
| 249 | 704 | 525 | D COMER / R TAYLOR | 11:00PM | |
| 258 | 724 | 560 | R LEWIS / J RUIZ | 11:00PM | |
| 210 | 729 | 559 | B REDDY / P LANTZ | 11:30PM | |
| 218 | 318 | 398 | J JACOBS / J SHEPPARD | 11:30PM | |
| 222 | 563 | 561 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 560 | 397 | D STURM / D STURM | 11:30PM | |
| 237 | 811 | 557 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 391 | R SCOTT / M WEBB | 11:30PM | |
| 247 | 547 | 580 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 567 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 527 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 371 | C ORRAND / J FORD | 12:00AM | |
| 233 | 775 | 547 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 562 | E BEATY / C HAMPTON | 12:00AM | |
| 257 | 424932 | 339 | W APPLE / D COLLINS | 12:00AM | |
| 294 | 566 | 367 | L BINKLEY | 12:00AM | |
| 296 | 720 | 403 | S CARTER | 12:00AM | |
| 208 | 779 | 314 | D KENT / B SIMONS | 12:30AM | |
| 231 | 735 | 529 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 542 | R McBRIDE / C TOWER | 12:30AM | |
| 252 | 556 | 300 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 564 | M FREEMAN / M HOOPER | 12:30AM | |
| 229 | 316 | 312 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 394 | C HARRIS | 1:00AM | |
| 292 | 730 | 325 | N BROWN | 1:00AM | |
| 289 | 816 | 587 | J ABONYO | 1:00AM | |
| 219 | 403542 | 524 | H SHOLDERS / J RANDOLPH | 1:30AM | |
| 255 | 739 | 324 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 382 | C HOUSE | 1:30AM | |
| 220 | 425135 | 383 | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 234 | 792 | 372 | S NASH / W HUMAN | 2:30AM | |
| 297 | 708 | 348 | L LONG | 2:30AM | |
| 209 | 314 | 345 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 401 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 323 | K TERRY / D CRONBERGER | 3:00AM | |
| 290 | 801 | 304 | T McDOWELL | 3:00AM | |
| 225 | 425140 | 556 | S TRAUGHER / T REED | 3:30AM | |
| 284 | 796 | 284 | TONY PARSLEY | 3:30AM | |
| 285 | 550 | 646 | D HILL | 3:30AM | |
| 286 | 814 | 538 | M SANDERS | 3:30AM | |
| 281 | 784 | 371 | T PARSLEY | 4:00AM | |
| 282 | 728 | 378 | D BRADDY / A SHIVERS | 4:00AM | |
| 288 | 802 | 592 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 554 | M SUMMERS | 4:30AM | |
| 201 | 561 | 456 | R PLUMLEE / K PLUMLEE | 6:00AM | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads Thursday**

000426

Date: 7/23/2006

# Loads Sunday For Monday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 328 | C HOUSE | 12:00 PM | |
| 217 | 789 | 827 | H DORRIS / G SUDDARTH | 12:00 PM | |
| 291 | 783 | 645 | G CHAPMAN | 12:30 PM | |
| 282 | 728 | 583 | D BRADDY / A SHIVERS | 1:30 PM | |
| 287 | 579 | 582 | P FURLONG | 2:00 PM | |
| 289 | 816 | 402 | J ABONYO | 2:00 PM | |
| 288 | 802 | 342 | R FARRIS SR | 2:00 PM | |
| 280 | 710 | 591 | C HARRIS | 3:00 PM | |
| 285 | 550 | 544 | P. TAPIA | 3:30 PM | |
| 283 | 785 | 579 | M GIBBONEY / | 3:30 PM | |
| 241 | 721 | 317 | W WHITAKER / M LUSK | 4:30 PM | |
| 230 | 776 | 326 | J HEADY / B MARSH | 5:30 PM | |
| 227 | 788 | 279 | J RINGLEY / B WHITE | 6:00 PM | |
| 213 | 797 | 297 | J FIELDS / M COBB | 7:00 PM | |
| 229 | 316 | 644 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 459 | M COOK / J JONES | 7:30 PM | |
| 220 | 425135 | 646 | J MOONEYHAN / JOE TOUSLEY | 8:00 PM | |
| 216 | 551 | 562 | J MORRIS / J SWINDLE | 8:00 PM | |
| 222 | 563 | 324 | C BARCOMB / M TEAGUE | 8:30 PM | |
| 209 | 314 | 323 | L KIRK / D WOODARD | 9:00 PM | |
| 210 | 729 | 567 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 565 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 555 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 403542 | 525 | H SHOULDERS / J RANDOLPH | 9:30 PM | |
| 234 | 792 | 421 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 545 | P KYLE / J KEY | 9:30 PM | |
| 244 | 557 | 318 | B COCHRAN / M TAYLOR | 9:30 PM | |
| 250 | 732 | 546 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 565 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 582 | S CARPENTER / D WOOD | 10:00 PM | |
| 237 | 811 | 345 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 340 | D KENT / R PAYNE | 10:00 PM | |
| 215 | 582 | 342 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 371 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 403 | J McCLOUD / R STINSON | 10:30 PM | |
| 242 | 713 | 313 | C TOWER / J SHEPPARD | 10:30 PM | |
| 248 | 558 | 391 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 300 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 347 | C GIBBS / F LAW | 10:30 PM | |
| 239 | 777 | 286 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 540 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 298 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 344 | S CARTER | 11:00 PM | |
| 200 | 803 | 313 | C HOLEMAN / J DUNFEE | 11:00 PM | |
| 203 | 805 | 581 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 339 | R LEECH / T ADAMS | 11:30 PM | |
| 225 | 425140 | 387 | R BOATMAN / S TRAUGHER | 11:30 PM | |
| 236 | 560 | 404 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 566 | R SCOTT / M WEBB | 11:30 PM | |
| 247 | 547 | 580 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 529 | D COMER / R TAYLOR | 11:30 PM | |
| 251 | 738 | 398 | K TERRY / D CRONBERGER | 11:30 PM | |
| 254 | 559 | 393 | E BEATY / C HAMPTON | 11:30 PM | |
| 256 | 722 | 383 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 280 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 561 | K STUBBLEFIELD / S STYLES | 12:00 AM | |
| 224 | 786 | 564 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 556 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 542 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 401 | R PLUMLEE / K PLUMLEE | 12:30 AM | |
| 206 | 787 | 282 | R GOAD / J MORRISON | 12:30 AM | |
| 228 | 317 | 314 | C ORRAND / J FORD | 12:30 AM | |
| 235 | 781 | 388 | K LINDER / E LINDER | 12:30 AM | |
| 257 | 424932 | 334 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 307 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 372 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 734 | 284 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 398 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 521 | T PARSLEY / M HOPPER | 1:30 AM | |
| 233 | 775 | 392 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 592 | J BOOKER / J WEEDMAN | 2:30 AM | |
| 286 | 814 | 538 | M SANDERS | 3:00 AM | |
| 202 | 548 | 346 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 558 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 325 | N BROWN | 3:30 AM | |
| 246 | 778 | 312 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | | R BRISTOW / L BRISTOW | | KENDALLVILLE SHUTTLE |
| YARD | XXXXXXXX | XXXXXX | J BROOKS | | YARD DRIVER |
| YARD | XXXXXXXX | XXXXXX | JAKE TOUSLEY | | YARD DRIVER |

Loads

SUNDAY

000425

Case 2:07-cv-00074-WHA-TFM Document 93-15 Filed 05/05/2008 Page 105 of 109

# Loads Monday For Tuesday Delivery

Date: [handwritten]

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 266 | 814 | 528 | M SANDERS | |  |
| 200 | 803 | 306 | C HOLMAN / J DUNFEE | 10:30AM |  |
| 251 | 738 | 578 | K TERRY / D CRONBERGER | 5:30PM |  |
| 257 | 424932 | 587 | W APPLE / S WARNER | 6:00PM |  |
| 235 | 781 | 372 | K LINDER / J WAGGONER | 6:00PM |  |
| 238 | 552 | 540 | P KYLE / J KEY | 6:30PM |  |
| 237 | 811 | 526 | D WALKER / G PALMER | 6:30PM |  |
| 254 | 559 | 556 | E BEATY / C HAMPTON | 7:00PM |  |
| 202 | 548 | 370 | M WILHIDE / T PATTERSON | 7:00PM |  |
| 206 | 787 | 584 | R GOAD / J MORRISON | 7:30PM |  |
| 248 | 558 | 369 | J VANHOOK / R SHIREY | 8:00PM |  |
| 228 | 317 | 399 | J CONEY / C ORRAND | 8:30PM |  |
| 210 | 729 | 374 | B REDDY / P LANTZ | 9:00PM |  |
| 236 | 560 | 375 | D STRUM / D STRUM | 9:30PM |  |
| 217 | 789 | 557 | H DORRIS / G SUDDARTH | 9:30PM |  |
| 247 | 547 | 585 | J SULLIVAN / J VANHORN | 10:00PM |  |
| 225 | 468491 | 303 | T REED / S TRAUGHER | 10:00PM |  |
| 201 | 561 | 371 | R PLUMLEE / K PLUMLEE | 10:00PM |  |
| 204 | 312 | 577 | T ADAMS / R LEECH | 10:00PM |  |
| 218 | 318 | 588 | F LATHAM / J JACOBS | 10:30PM |  |
| 227 | 788 | 456 | J RINGLEY / B WHITE | 10:30PM |  |
| 239 | 777 | 589 | B PADGETT / T GANN | 10:30PM |  |
| 253 | 569 | 543 | J BOOKER / J WEEDMAN | 10:30PM |  |
| 208 | 779 | 277 | D KENT / R PAYNE | 10:30PM |  |
| 209 | 314 | 559 | L KIRK / D WOODARD | 11:00PM |  |
| 213 | 797 | 538 | M COBB / J FIELDS | 11:00PM |  |
| 242 | 713 | 527 | J SHEPPARD / C TOWER | 11:00PM |  |
| 243 | 731 | 314 | E DIXON / C WADE | 11:00PM |  |
| 244 | 557 | 590 | B COCHRAN / M TAYLOR | 11:00PM |  |
| 245 | 553 | 376 | R SCOTT / M WEBB | 11:00PM |  |
| 211 | 725 | 323 | E KNIGHT / T SCRUGGS | 11:00PM |  |
| 215 | 582 | 284 | R PATTERSON / K GILLUM | 11:30PM |  |
| 226 | 795 | 592 | C WIGGINS / J WILBANKS | 11:30PM |  |
| 230 | 776 | 304 | J HEADY / B MARSH | 11:30PM |  |
| 232 | 319 | 394 | C GREEN / J CLEVENGER | 11:30PM |  |
| 249 | 704 | 529 | D COMER / R TAYLOR | 11:30PM |  |
| 258 | 724 | 710 | R LEWIS / L GOSS | 11:30PM |  |
| 298 | 734 | 281 | M SUMMERS | 11:30PM |  |
| 212 | 198 | 586 | S STYLES / K STUBBLEFIELD | 11:30PM |  |
| 219 | 608 | 402 | H SHOLDERS / J RANDOLPH | 12:00AM |  |
| 224 | 786 | 313 | J RUIZ / J BURTON | 12:00AM |  |
| 229 | 316 | 282 | F YOUNG / D TOUSLEY | 12:00AM |  |
| 233 | 775 | 335 | A FREEMAN / C DIXON | 12:00AM |  |
| 234 | 792 | 386 | S NASH / W HUMAN | 12:00AM |  |
| 250 | 732 | 545 | E CRISTIAN / S WALL | 12:00AM |  |
| 252 | 556 | 583 | R BROWN / R BROWN | 12:00AM |  |
| 297 | 708 | 404 | L LONG | 12:00AM |  |
| 216 | 551 | 543 | J MORRIS / J SWINDLE | 12:00AM |  |
| 221 | 580 | 367 | J BROWN / D BIRDWELL | 12:30AM |  |
| 222 | 563 | 334 | C BARCOMB / M TEAGUE | 12:30AM |  |
| 231 | 735 | 391 | S CARPENTER / D WOOD | 12:30AM |  |
| 246 | 778 | 343 | B GEEKIE / D BILBREY | 12:30AM |  |
| 282 | 728 | 345 | D BRADDY / A SHIVERS | 12:30AM |  |
| 283 | 785 | 532 | M GIBBONEY | 12:30AM |  |
| 284 | 796 | 579 | TONY PARSLEY | 12:30AM |  |
| 290 | 801 | 302 | T McDOWELL | 12:30AM |  |
| 205 | 798 | 542 | M COOK / J JONES | 1:30AM |  |
| 214 | 736 | 383 | T FITZGERALD / R GREEN | 1:30AM |  |
| 281 | 784 | 327 | T PARSLEY / M HOPPER | 1:00AM |  |
| 291 | 783 | 397 | G CHAPMAN | 1:00AM |  |
| 293 | 709 | 340 | R FARRIS JR | 1:30AM |  |
| 256 | 722 | 645 | C SCHULTZ / M McKAY | 2:00AM |  |
| 295 | 793 | 378 | C HOUSE | 2:00AM |  |
| 220 | 425135 | 567 | J MOONEYHAN / JOE TOUSLEY | 2:30AM |  |
| 240 | 311 | 300 | J McCLOUD / R STINSON | 2:30AM |  |
| 207 | 546 | 403 | C GIBBS / F LAW | 3:00AM |  |
| 223 | 315 | 298 | J REVELEE / J MANOR | 3:00AM |  |
| 289 | 816 | 328 | J ABONYO | 3:00AM |  |
| 292 | 730 | 459 | N BROWN | 3:00AM |  |
| 280 | 710 | 321 | C HARRIS | 3:30AM |  |
| 287 | 579 | 555 | P FURLONG | 3:30AM |  |
| 296 | 720 | 587 | S CARTER | 3:30AM |  |
| 255 | 739 | 401 | M RODGERS / K RODGERS | 4:00AM |  |
| 294 | 566 | 307 | L BINKLEY | 4:00AM |  |
| 285 | 706 | 206 | D HILL | 6:30AM |  |
| 259 | 425140 | 524 | J TOUSLEY / R SPEAK | |  |
| YARD | XXXX | XXX | J BROOKS | |  |
| YARD | XXXX | XXX | K TAYLOR | |  |

**Loads Monday**

000424

Thursday Delivery

| Route # | Tractor # | Trailer # | DRIVERS | | Comments |
|---|---|---|---|---|---|
| 290 | 801 | 376 | T McDOWELL | | |
| 288 | 802 | 559 | R FARRIS SR | 11:00AM | reload from 545 |
| 216 | 551 | 563 | J MORRIS / J SWINDLE | 11:30AM | |
| 285 | 550 | 524 | D HILL | 12:00PM | |
| 296 | 720 | 303 | S CARTER | 1:00PM | |
| 284 | 796 | 300 | TONY PARSLEY | 1:30PM | |
| 286 | 814 | 327 | M SANDERS | 2:00PM | |
| 293 | 709 | 394 | R FARRIS JR | 2:30PM | |
| 281 | 784 | 404 | T PARSLEY / M HOPPER | 3:00PM | |
| 294 | 566 | 530 | L BINKLEY | 3:30PM | |
| 211 | 725 | 370 | E KNIGHT / T SCRUGGS | 3:30PM | |
| 220 | 425135 | 314 | J MOONEYHAN / JOE TOUSLEY | 6:00PM | |
| 255 | 730 | 543 | M RODGERS / K RODGERS | 6:30PM | |
| 226 | 580 | 537 | J BROWN / D BIRDWELL | 7:00PM | |
| 221 | 795 | 527 | C WIGGINS / J WILBANKS | 7:30PM | |
| 241 | 721 | 577 | W WHITAKER / M LUSK | 7:30PM | |
| 256 | 722 | 542 | C SCHULTZ / M McKAY | 7:30PM | |
| 231 | 735 | 591 | S CARPENTER / D WOOD | 7:30PM | |
| 238 | 552 | 581 | P KYLE / J KEY | 8:00PM | |
| 252 | 556 | 274 | R BROWN / R BROWN | 8:00PM | |
| 204 | 312 | 557 | T ADAMS / R LEECH | 8:00PM | |
| 203 | 805 | 540 | LK FISHER / J WRIGHT | 8:30PM | |
| 215 | 582 | 346 | R PATTERSON / K GILLUM | 9:30PM | |
| 233 | 775 | 377 | A FREEMAN / C DIXON | 9:30PM | |
| 243 | 731 | 592 | E DIXON / C WADE | 9:30PM | |
| 249 | 704 | 343 | D COMER / R TAYLOR | 9:30PM | |
| 210 | 729 | 399 | B REDDY / P LANTZ | 10:00PM | |
| 217 | 789 | 319 | H DORRIS / G SUDDARTH | 10:00PM | |
| 237 | 811 | 583 | D WALKER / G PALMER | 10:00PM | |
| 258 | 724 | 397 | R LEWIS / L GOSS | 10:00PM | |
| 201 | 561 | 334 | R PLUMLEE / L K PLUMLEE | 10:30PM | |
| 222 | 563 | 323 | C BARCOMB / M TEAGUE | 10:30PM | |
| 225 | 468491 | 372 | T REED / S TRAUGHER | 10:30PM | |
| 209 | 314 | 584 | L KIRK / D WOODARD | 11:00PM | |
| 218 | 318 | 375 | F LATHAM / J JACOBS | 11:00PM | |
| 232 | 319 | 456 | 456 C GREEN / J CLEVENGER | 11:00PM | |
| 247 | 547 | 339 | J SULLIVAN / J VANHORN | 11:00PM | |
| 298 | 734 | 369 | M SUMMERS | 11:00PM | |
| 202 | 548 | 528 | M WILHIDE / T PATTERSON | 11:30PM | |
| 205 | 798 | 367 | M COOK / J JONES | 11:30PM | |
| 207 | 546 | 564 | C GIBBS / F LAW | 11:30PM | |
| 212 | 198 | 585 | S CHANEY / K STUBBLEFIELD | 11:30PM | |
| 213 | 797 | 526 | J FIELDS / M COBB | 11:30PM | |
| 227 | 788 | 340 | J RINGLEY / B WHITE | 11:30PM | |
| 228 | 317 | 292 | J CONEY / C ORRAND | 11:30PM | |
| 240 | 311 | 579 | J McCLOUD / R STINSON | 11:30PM | |
| 242 | 713 | 387 | J SHEPPARD / C TOWER | 11:30PM | |
| 244 | 557 | 376 | S STYLES / M TAYLOR | 11:30PM | |
| 250 | 732 | 374 | E CHRISTIAN / S WALL | 11:30PM | |
| 251 | 738 | 287 | K TERRY / D CRONBERGER | 11:30PM | |
| 253 | 569 | 556 | J BOOKER / J WEEDMAN | 11:30PM | |
| 291 | 783 | 317 | G CHAPMAN | 11:30PM | |
| 297 | 425139 | 367 | L LONG | 11:30PM | |
| 219 | 608 | 259 | H SHOULDERS / J RANDOLPH | 12:00AM | |
| 229 | 316 | 562 | F YOUNG / D TOUSLEY | 12:00AM | |
| 295 | 793 | 584 | C HOUSE | 12:00AM | |
| 246 | 778 | 544 | D BILBREY / B GEEKIE | 12:00AM | |
| 200 | 803 | 392 | C HOLMAN / J DUNFEE | 12:30AM | |
| 208 | 779 | 325 | D KENT / R PAYNE | 12:30AM | |
| 214 | 736 | 590 | T FITZGERALD / R GREEN | 12:30AM | |
| 234 | 792 | 527 | S NASH / W HUMAN | 12:30AM | |
| 239 | 777 | 421 | B PADGETT / T GANN | 12:30AM | |
| 254 | 559 | 588 | E BEATY / C HAMPTON | 12:30AM | |
| 257 | 424932 | 560 | W APPLE / S WARNER | 12:30AM | |
| 224 | 786 | 378 | J RUIZ / J BURTON | 1:30AM | |
| 206 | 787 | 550 | R GOAD / J MORRISON | 2:30AM | |
| 236 | 560 | 312 | D STURM / J FORD | 2:30AM | |
| 209 | 816 | 391 | J ABONYO | 2:00AM | |
| 223 | 315 | 586 | J REVELEE / J MANOR | 3:30AM | |
| 280 | 710 | 544 | G HARRIS / N BROWN | 3:00AM | |
| 282 | 728 | 573 | D BRADDY / A SHIVERS | 3:30AM | |
| 283 | 785 | 565 | M GIBBONEY | 3:30AM | |
| 248 | 558 | 394 | J VANHOOK / R SHIREY | 5:00AM | |
| 245 | 553 | 558 | R SCOTT / M WEBB | 3:00AM | |
| YARD | XXXX | XXX | J BROOKS | | |
| YARD | XXXX | XXX | T DAY | | |
| 99 | 425140 | 328 | P TAPIA | | |

Loads Wednesday

000423

| Date: 7/27/2006 | | | Loads Thursday | For | Friday Delivery |
|---|---|---|---|---|---|
| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
| 287 | 579 | 645 | P FURLONG | 11:45AM | |
| 212 | 198 | 459 | S CHANEY / K STUBBLEFIELD | 6:00PM | |
| 246 | 778 | 403 | D BILBERY / B GEEKIE | 6:00PM | |
| 250 | 732 | 400 | E CHRISTIAN / S WALL | 6:00PM | |
| 223 | 315 | 297 | J REVELEE / J MANOR | 6:30PM | |
| 235 | 425140 | 529 | R. SPEAK / JAKE TOWSLEY | 6:30PM | |
| 240 | 311 | 589 | J McCLOUD / R STENSON | 6:30PM | |
| 207 | 546 | 644 | C GIBBS / F LAW | 7:30PM | |
| 230 | 776 | 393 | J HEADY / B MARSH | 7:30PM | |
| 227 | 788 | 516 | J RINGLEY / B WHITE | 8:00PM | |
| 200 | 283 | 398 | C HOLMAN / J DUNFEE | 8:30PM | |
| 232 | 319 | 561 | C GREEN / J CLEVENGER | 8:30PM | |
| 248 | 558 | 326 | J VANHOOK / R SHIREY | 8:30PM | |
| 204 | 312 | 587 | R LEECH / T ADAMS | 9:30PM | |
| 243 | 731 | 578 | E DIXON / C WADE | 9:30PM | |
| 253 | 569 | 402 | J BOOKER / J WEEDMAN | 9:30PM | |
| 206 | 787 | 558 | R GOAD / J MORRISON | 10:00PM | |
| 214 | 736 | 313 | T FITZGERALD / R GREEN | 10:00PM | |
| 239 | 777 | 342 | B PADGETT / T GANN | 10:00PM | |
| 241 | 721 | 383 | W WHITAKER / M LUSK | 10:00PM | |
| 205 | 798 | 280 | M COOK / J JONES | 10:30PM | |
| 217 | 789 | 555 | H DORRIS / G SUDDARTH | 10:30PM | |
| 221 | 580 | 401 | J BROWN / BIRDWELL | 10:30PM | |
| 224 | 786 | 523 | J RUIZ / J BURTON | 10:30PM | |
| 256 | 722 | 286 | C SCHULTZ / M McKAY | 10:30PM | |
| 202 | 548 | 306 | M WILHIDE / T PATTERSON | 11:00PM | |
| 213 | 797 | 282 | J FIELDS / M COBB | 11:00PM | |
| 216 | 551 | 368 | J MORRIS / J SWINDLE | 11:00PM | |
| 244 | 557 | 554 | B COCHRAN / M TAYLOR | 11:00PM | |
| 249 | 704 | 586 | D COMER / R TAYLOR | 11:00PM | |
| 258 | 724 | 328 | R LEWIS / L GOSS | 11:00PM | |
| 210 | 729 | 579 | B REDDY / P LANTZ | 11:30PM | Loads |
| 218 | 318 | 565 | F LATHAM / J JACOBS | 11:30PM | Thursday |
| 222 | 563 | 369 | C BARCOMB / M TEAGUE | 11:30PM | |
| 236 | 860 | 373 | D STURM / J FORD | 11:30PM | |
| 237 | 811 | 566 | D WALKER / G PALMER | 11:30PM | |
| 245 | 553 | 592 | R SCOTT / M WEBB | 11:30PM | |
| 247 | 547 | 387 | J SULLIVAN / J VANHORNE | 11:30PM | |
| 215 | 582 | 544 | R PATTERSON / K GILLUM | 12:00AM | |
| 226 | 795 | 530 | C WIGGINS / J WILBANKS | 12:00AM | |
| 228 | 317 | 563 | J CONEY / C ORRAND | 12:00AM | |
| 233 | 775 | 588 | A FREEMAN / C DIXON | 12:00AM | |
| 254 | 559 | 391 | E BEATY / C HAMPTON | 12:00AM | |
| 257 | 424932 | 554 | W APPLE / S WARNER | 12:00AM | |
| 294 | 566 | 585 | L BINKLEY | 12:00AM | |
| 296 | 720 | 564 | S CARTER | 12:00AM | |
| 208 | 779 | 598 | D KENT / R PAYNE | 12:00AM | |
| 231 | 425134 | 454 | S CARPENTER / D WOOD | 12:30AM | |
| 242 | 713 | 303 | C TOWER / J SHEPPARD | 12:30AM | |
| 252 | 556 | 590 | R BROWN / R BROWN | 12:30AM | |
| 283 | 785 | 599 | M GIBBONEY | 12:30AM | |
| 229 | 316 | 367 | F YOUNG / D TOUSLEY | 1:00AM | |
| 280 | 710 | 388 | D. McKEE | 1:00AM | |
| 292 | 730 | 583 | N BROWN | 1:00AM | |
| 289 | 816 | 582 | J ABONYO | 1:00AM | |
| 219 | 608 | 345 | H SHOLDERS / J RANDOLPH | 1:30AM | |
| 255 | 739 | 404 | M RODGERS / K RODGERS | 1:30AM | |
| 295 | 793 | 284 | C HOUSE | 1:30AM | |
| 220 | 425135 | 590 | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 234 | 792 | 318 | S NASH / W HUMAN | 2:30AM | |
| 297 | 425139 | 356 | L LONG | 2:30AM | |
| 200 | 314 | 324 | L KIRK / D WOODARD | 3:00AM | |
| 211 | 725 | 567 | E KNIGHT / T SCRUGGS | 3:00AM | |
| 251 | 738 | 371 | K TERRY / D CRONBERGER | 3:00AM | |
| 290 | 801 | 528 | T McDOWELL | 3:00AM | |
| 225 | 468491 | 799 | S TRAUGHER / T REED | 3:30AM | |
| 284 | 796 | 542 | P TAPIA | 3:30AM | |
| 285 | 550 | 307 | D HILL | 3:30AM | |
| 286 | 814 | 358 | M SANDERS | 3:30AM | |
| 281 | 784 | 560 | T PARSLEY / M HOPPER | 4:00AM | |
| 282 | 728 | 431 | D BRADDY / A SHIVERS | 4:00AM | |
| 288 | 802 | 312 | R FARRIS SR | 4:00AM | |
| 298 | 734 | 259 | M SUMMERS | 4:30AM | |
| 201 | 561 | 456 | R PLUMLEE / K PLUMLEE | 6:00AM | |
| YARD | XXXXXXXX | XXXXXX | J BROOKS | | YARD DRIVER |
| YARD | XXXXXXXX | XXXXXX | T DAY | | YARD DRIVER |
| 99 | 781 | 377 | K. TAYLOR | 4:Am | CB # 15 COOKEVILLE TN |

000422

# Loads Sunday For Monday Delivery

Date: 7/30/2006

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 295 | 793 | 344 | C HOUSE | 12:00 PM | |
| 217 | 789 | 272 | H DORRIS / G SUDDARTH | 12:30 PM | |
| 291 | 783 | 542 | G CHAPMAN | 1:30 PM | |
| 282 | 728 | 554 | D BRADDY / A SHIVERS | 2:00 PM | |
| 287 | 579 | 582 | P FURLONG | 2:00 PM | |
| 289 | 816 | 286 | J ABONYO | 2:00 PM | |
| 288 | 802 | 591 | R FARRIS SR | 2:00 PM | |
| 280 | 710 | 404 | C HARRIS | 3:00 PM | |
| 285 | 550 | 535 | D HILL | 3:30 PM | |
| 283 | 785 | 302 | M GIBBONEY | 3:30 PM | |
| 241 | 721 | 314 | W WHITAKER / M LUSK | 4:30 PM | |
| 230 | 776 | 339 | J HEADY / J BROOKS | 5:30 PM | |
| | | | | 7:00 PM | |
| 213 | 797 | 325 | J FIELDS / M COBB | 7:30 PM | |
| 229 | 316 | 522 | F YOUNG / D TOUSLEY | 7:30 PM | |
| 205 | 798 | 316 | M COOK / J JONES | 8:00 PM | |
| 220 | 425135 | 524 | J MOONEYHAN / JOE TOUSLEY | 8:00 PM | |
| 216 | 551 | 281 | J MORRIS / J SWINDLE | 8:30 PM | |
| 222 | 563 | 584 | C BARCOMB / M TEAGUE | 9:00 PM | |
| 209 | 314 | 585 | R PAYNE / D WOODARD | 9:30 PM | |
| 210 | 729 | 559 | B REDDY / P LANTZ | 9:30 PM | |
| 214 | 736 | 326 | T FITZGERALD / R GREEN | 9:30 PM | |
| 218 | 318 | 324 | F LATHAM / J JACOBS | 9:30 PM | |
| 219 | 608 | 303 | H SHOULDERS / J RANDOLPH | 9:30 PM | |
| 234 | 792 | 529 | S NASH / W HUMAN | 9:30 PM | |
| 238 | 552 | 561 | P KYLE / J KEY | 9:30 PM | |
| 244 | 557 | 589 | B COCHRAN / M TAYLOR | 9:30 PM | |
| 250 | 732 | 328 | E CHRISTIAN / S WALL | 9:30 PM | |
| 221 | 580 | 556 | J BROWN / D BIRDWELL | 10:00 PM | |
| 231 | 735 | 280 | D WOOD / F KING | 10:00 PM | |
| 237 | 811 | 229 | D WALKER / G PALMER | 10:00 PM | |
| 208 | 779 | 563 | D KENT / B SIMONS | 10:30 PM | |
| 215 | 582 | 565 | R PATTERSON / K GILLUM | 10:30 PM | |
| 223 | 315 | 564 | J REVELEE / J MANOR | 10:30 PM | |
| 240 | 311 | 558 | J McCLOUD / N STINSON | 10:30 PM | |
| 242 | 713 | 399 | R McBRIDE / C TOWER | 10:30 PM | |
| 248 | 558 | 355 | J VANHOOK / R SHIREY | 10:30 PM | |
| 258 | 724 | 318 | R LEWIS / L GOSS | 10:30 PM | |
| 207 | 546 | 454 | C GIBBS / F LAW | 11:00 PM | |
| 239 | 777 | 282 | B PADGETT / T GANN | 11:00 PM | |
| 243 | 731 | 342 | E DIXON / C WADE | 11:00 PM | |
| 255 | 739 | 369 | M RODGERS / K RODGERS | 11:00 PM | |
| 296 | 720 | 645 | S CARTER | 11:00 PM | |
| 200 | 425/39 | 544 | C HOLEMAN / J DUNFEE | 11:30 PM | |
| 203 | 805 | 398 | LK FISHER / J WRIGHT | 11:30 PM | |
| 204 | 312 | 590 | T ADAMS / R LEECH | 11:30 PM | |
| 225 | 468491 | 313 | Ti REED / S TRAUGHER | 11:30 PM | |
| 236 | 560 | 580 | D STURM / D STURM | 11:30 PM | |
| 245 | 553 | 392 | R SCOTT / M WEBB | 11:30 PM | |
| 247 | 547 | 587 | J SULLIVAN / J VANHORN | 11:30 PM | |
| 249 | 704 | 388 | D COMER / R TAYLOR | 11:30 PM | |
| 251 | 738 | 566 | K TERRY / C EASLEY | 11:30 PM | |
| 254 | 559 | 526 | E BEATY / C HAMPTON | 11:30 PM | |
| 256 | 722 | 523 | C SCHULTZ / M McKAY | 11:30 PM | |
| 293 | 709 | 456 | R FARRIS JR | 11:30 PM | |
| 212 | 198 | 528 | R SPEAK / JAKE TOUSLEY | 12:00 AM | |
| 224 | 786 | 585 | J RUIZ / J BURTON | 12:00 AM | |
| 252 | 556 | 284 | R BROWN / R BROWN | 12:00 AM | |
| 294 | 566 | 557 | L BINKLEY | 12:00 AM | |
| 201 | 561 | 421 | R PLUMLEE / J SHEPPARD | 12:00 AM | |
| 206 | 787 | 327 | R GOAD / J MORRISON | 12:30 AM | |
| 228 | 317 | 403 | J CONEY / C ORRAND | 12:30 AM | |
| 235 | 781 | 360 | K LINDER / J WAGGONER | 12:30 AM | |
| 257 | 424932 | 296 | W APPLE / S WARNER | 12:30 AM | |
| 226 | 795 | 530 | C WIGGINS / J WILBANKS | 1:00 AM | |
| 232 | 319 | 426 | C GREEN / J CLEVENGER | 1:00 AM | |
| 298 | 425134 | 403 | M SUMMERS | 1:00 AM | |
| 211 | 725 | 324 | E KNIGHT / T SCRUGGS | 1:30 AM | |
| 281 | 784 | 334 | T PARSLEY / M HOPPER | 1:30 AM | |
| 233 | 775 | 560 | A FREEMAN / C DIXON | 2:00 AM | |
| 253 | 569 | 378 | J BOOKER / J WEEDMAN | 2:30 AM | |
| 286 | 814 | 528 | M SANDERS | 3:00 AM | |
| 202 | 548 | 312 | M WILDHIDE / T PATTERSON | 3:30 AM | |
| 284 | 796 | 567 | TONY PARSLEY | 3:30 AM | |
| 292 | 730 | 343 | N BROWN | 3:30 AM | |
| 246 | 778 | 371 | D BILBREY / B GEEKIE | 5:00 AM | |
| Shuttle | 967167 | | R. BRISTOW / L. BRISTOW | | KENDALLVILLE IN. |
| 98 | 788 | 387 | J RINGLEY / B WHITE | | CB # 93 MT VERNON IL |
| YARD | XXXXXXXX | XXXXXX | K. TAYLOR | | YARD DRIVER |
| YARD | XXXXXXXX | XXXXXX | T DAY | | YARD DRIVER |

000421

**Loads Monday for Tuesday Delivery**

| Route # | Tractor # | Trailer # | DRIVERS | Dispatch Time | COMMENTS |
|---|---|---|---|---|---|
| 286 | 814 | 562 | M SANDERS | 10:30AM | |
| 200 | 803 | 367 | C HOLMAN / J DUNFEE | 10:30AM | |
| 251 | 738 | 276 | K TERRY / T PRIDE | 5:30PM | |
| 257 | 424932 | 372 | W APPLE / S WARNER | 6:00PM | |
| 235 | 781 | 400 | K LINDER / J WAGGONER | 6:00PM | |
| 238 | 552 | 340 | P KYLE / J KEY | 6:30PM | |
| 237 | 811 | 503 | D WALKER / G PALMER | 6:30PM | |
| 254 | 559 | 546 | E BEATY / C HAMPTON | 7:00PM | |
| 202 | 548 | 391 | M WILHIDE / T PATTERSON | 7:00PM | |
| 206 | 787 | 644 | R GOAD / J MORRISON | 7:30PM | |
| 248 | 558 | 527 | J VANHOOK / R SHIREY | 8:00PM | |
| 228 | 317 | 402 | J CONEY / C ORRAND | 8:30PM | |
| 210 | 729 | 582 | B REDDY / P LANTZ | 9:00PM | |
| 236 | 560 | 579 | D STRUM / D STRUM | 9:30PM | |
| 217 | 789 | 309 | H DORRIS / G SUDDARTH | 9:30PM | |
| 247 | 547 | 459 | J SULLIVAN / J VANHORN | 10:00PM | |
| 225 | 468491 | 325 | T REED / S TRAUGHER | 10:00PM | |
| 201 | 561 | 345 | R PLUMLEE / K PLUMLEE | 10:00PM | |
| 204 | 312 | 527 | A WILKERSON / R LEECH | 10:30PM | |
| 218 | 318 | 348 | F LATHAM / J JACOBS | 10:00PM | |
| 227 | 788 | 368 | J RINGLEY / B WHITE | 10:30PM | |
| 239 | 777 | 592 | B PADGETT / T GANN | 10:30PM | |
| 253 | 569 | 297 | J BOOKER / J WEEDMAN | 10:30PM | |
| 208 | 779 | 383 | D KENT / B SIMONS | 10:30PM | |
| 209 | 314 | 306 | R PAYNE / D WOODARD | 11:00PM | |
| 213 | 797 | 312 | M COBB / J FIELDS | 11:00PM | |
| 242 | 713 | 566 | R McBRIDE / C TOWER | 11:00PM | |
| 243 | 731 | 543 | E DIXON / C WADE | 11:00PM | |
| 244 | 557 | 393 | B COCHRAN / M TAYLOR | 11:00PM | |
| 245 | 553 | 586 | R SCOTT / M WEBB | 11:00PM | |
| 211 | 725 | 528 | E KNIGHT / T SCRUGGS | 11:30PM | |
| 215 | 582 | 351 | R PATTERSON / K GILLUM | 11:30PM | |
| 226 | 795 | 375 | C WIGGINS / J WILBANKS | 11:30PM | |
| 230 | 776 | 370 | J HEADY / J BROOKS | 11:30PM | |
| 232 | 319 | 387 | C GREEN / J CLEVENGER | 11:30PM | |
| 249 | 704 | 388 | D COMER / R TAYLOR | 11:30PM | |
| 258 | 724 | 456 | R LEWIS / L GOSS | 11:30PM | |
| 298 | 425134 | 323 | M SUMMERS | 11:30PM | |
| 212 | 198 | 585 | S CHANEY / K STUBBLEFIELD | 12:00AM | |
| 219 | 608 | 397 | H SHOLDERS / J RANDOLPH | 12:00AM | |
| 224 | 786 | 421 | J RUIZ / J BURTON | 12:00AM | |
| 229 | 316 | 554 | F YOUNG / D TOUSLEY | 12:00AM | |
| 233 | 775 | 567 | A FREEMAN / C DIXON | 12:00AM | |
| 234 | 425140 | 334 | B A MASON | 12:00AM | |
| 250 | 732 | 343 | E CRISTIAN / S WALL | 12:00AM | |
| 252 | 556 | 540 | R BROWN / R BROWN | 12:00AM | |
| 297 | 708 | 645 | L LONG | 12:00AM | |
| 216 | 551 | 386 | J MORRIS / J SWINDLE | 12:30AM | |
| 221 | 580 | 544 | J BROWN / D BIRDWELL | 12:30AM | |
| 222 | 563 | 373 | C BARCOMB / M TEAGUE | 12:30AM | |
| 231 | 735 | 537 | S CARPENTER / D WOOD | 12:30AM | |
| 246 | 778 | 388 | D BILBREY / B GEEKIE | 12:30AM | |
| 282 | 728 | 589 | D BRADDY / A SHIVERS | 12:30AM | |
| 283 | 785 | 555 | M GIBBONEY / J FORD | 12:30AM | |
| 284 | 796 | 523 | TONY PARSLEY | 12:30AM | |
| 290 | 801 | 581 | T McDOWELL | 12:30AM | |
| 205 | 798 | 580 | M COOK / J JONES | 1:30AM | |
| 214 | 736 | 279 | T FITZGERALD / R GREEN | 1:30AM | |
| 281 | 784 | 588 | T PARSLEY / M HOPPER | 1:00AM | |
| 291 | 783 | 563 | G CHAPMAN | 1:00AM | |
| 293 | 709 | 561 | R FARRIS JR | 1:30AM | |
| 256 | 722 | 280 | C SCHULTZ / M McKAY | 2:00AM | |
| 295 | 793 | 284 | C HOUSE | 2:00AM | |
| 220 | 425135 | 307 | J MOONEYHAN / JOE TOUSLEY | 2:30AM | |
| 240 | 311 | 454 | J McCLOUD / R STINSON | 2:30AM | |
| 207 | 546 | 300 | C GIBBS / F LAW | 3:00AM | |
| 223 | 315 | 299 | J REVELEE / J MANOR | 3:00AM | |
| 289 | 816 | 371 | J ABONYO | 3:00AM | |
| 292 | 730 | 556 | N BROWN | 3:00AM | |
| 280 | 710 | 404 | C HARRIS | 3:30AM | |
| 287 | 579 | 542 | P FURLONG | 3:30AM | |
| 296 | 720 | 344 | S CARTER | 3:30AM | |
| 255 | 739 | 369 | M RODGERS / K RODGERS | 4:00AM | |
| 294 | 566 | 328 | L BINKLEY | 4:00AM | |
| 285 | 206 | 206 | D HILL | 6:30AM | STRAIGHT TRK. |
| YARD | XXXX | XXX | K TAYLOR | | |
| YARD | XXXX | XXX | T DAY | | |
| | 802 | | R TAPIA | | SHUTTLE RT 229 TO 66 COMB |
| | | | | | |
| | | | | | |
| | | | | | |

**Loads Monday**

# EXHIBIT # 14

# DRIVER'S MANUAL

 **Performance Food Group**

*Customized Distribution*

**00000205**

**EXHIBIT**

14

tabbies

## Receipt for Drivers Manual

I have received my copy of the <u>PFG Drivers Manual.</u> I agree to read my manual and keep the manual for future reference. I understand this manual is intended to provide driver policy, operations and safety guidelines, and that these guidelines are not intended, nor should they be construed as an employment contract.

I agree to return this <u>Drivers Manual</u> when I leave the employment of PFG.

I understand this manual cannot anticipate every situation or answer every question. The materials are subject to unilateral change by the company at any time.

I understand that under the doctrine of "employment-at-will" the associate and employer each retain the unilateral right to terminate the employment at will, with or without cause or notice. No representative of the employer other than the President has the authority to make any contract or agreement contrary to the foregoing statements. Such exceptions (contracts or agreements) must be in writing and signed by all agreeing parties.

I understand the initials PFG used in this manual refer to PFG Customized Distribution Tennessee and do not refer to our corporate holding company or it's other subsidiaries.

Signed _____

Dated _____

Witness:

_____

C.30.04

**00000206**

# TABLE OF CONTENTS

*Page No.*

PHONE DIRECTORY                                          1

POLICY & PROCEDURES – SECTION I
    Code of Conduct                                3
    Dispatch Office Hours                           3
    Company Property                                4
    Phone Policy                                    4
    Company Dress Code & Identification             4
    Smoking Policy                                  4
    Driver Qualifications                           5
    Absence or Tardy Notice                         5
    Advances                                        5
    Weighing Trailers                               5
    Reimbursements                                  6
    Check Calling                                   6
    Breakdown Procedures                            6
    Fueling                                         7
    Permits                                         7
    Paperwork                                       7
    Trip Record                                     7

DELIVERY OPERATIONS – SECTION II
    Reporting to work                               9
    Preparation for Departure                       10
    Tailgate Delivery                               11
    Direct Inside Delivery                          11
    Delivery Procedures                             11
    Fresh Meat  Chicken – Damage Returns            13
    Catch Weights and Allowable Credits             13
    Route Returns                                   14
    Invoice Adjustments                             14
    Late Deliveries                                 14
    Backhauls                                       15
    Completion of Trip                              16

SAFETY – SECTION III
Vehicle Inspection                                      17
    Pre-Trip Inspection for Tractor-Trailer         18
    Items to Inspect                                19

Hours of Service                                        20

00000207

Accidents, Accident Reporting & Emergencies
    Required Driver Aids      22
    Steps to Take at Scene of Accident – Involved    22
    Protecting Scene of Accident, Breakdown, Fire    22
    Emergency Triangles    22
    Aid the Injured    23
    Call Police and Ambulance    23
    Collect Facts    24
    Conduct Yourself Properly    24
    Providing Required Information    24
    Giving Aid    25
    Steps to Take Approaching Scene of Accident    25
    *Certification of Accident Training*    27

Fire and Firefighting
    Common Source of Truck Fires    29
    Basic Fire Prevention Steps    30
    Fire Prevention Checklist    31

Fire Extinguishers
    Classes of Fire    32
    Steps in Operating Fire Extinguisher    33
    Inspection of Fire Extinguisher    33
    When A Truck Fire Occurs    33
    Techniques for Specific Fires    34
    *Certification of Fire & Fire Extinguisher Training*    35

Hazardous Materials
    When Involved With Hazardous Material    37
    Before Loading Hazardous Material    37
    During Loading Hazardous Material    37
    After Loading Hazardous Material    38
    During Transit    38
    Unloading    39
    After Unloading    39
    Haz-Mat Emergencies    40
    *Certification of Hazardous Materials Training*    41

CDL Standards, Requirements & Penalties    43

Truck Driver Stretches    45

Road Map Reading    47

C.30.04

00000208

 **Performance Food Group** Customized Distribution

825 Maddox-Simpson Parkway
Lebanon, Tennessee 37090

## PHONE DIRECTORY

U. S. Watts  1-800-900-1440
Local No.    615-443-0077

| General Manager | |
|---|---|
| Donnie Bain | 301 |

### TRANSPORTATION TEAM

| Transportatation Manager | | Training & Safety Manager | |
|---|---|---|---|
| Jim Hunter | 317 | Phil Woodard | 358 |
| **Transportatation Supervisor** | | **Backhaul Coordinator** | |
| Howard Wigington | 370 | Amber Hodge | 323 |
| **Dispatch Office** | | **Transportation Clerk** | |
| Jim McKee (1st Shift) | 337 | (Backhauls, Logs) | |
| Phillip Christian | 337 | Patsy Wilson | 356 |
| Dean Banks (3rd Shift) | 337 | | |

### CUSTOMER SERVICE

Hours: 7:00 AM to 4:00 PM

| Customer Service Supervisor | | | |
|---|---|---|---|
| Lisa Wright | 334 | | |
| | | **Ruby Tuesday** | |
| **Multi-Unit Account Manager** | | Mellody Harvill | 331 |
| Jamie Clevenger | 302 | April Perry | 326 |
| **Driver Contact/Over, Short & Damage** | | | |
| Kristin Bean | 320 | **Carrabba's** | |
| | | Mellody Harvill | 331 |
| **Cracker Barrel** | | | |
| Michelle Morse | 350 | **Logans Roadhouse** | |
| | | Dorothy Majors | 312 |
| **Outback Steakhouse** | | | |
| Jason Katro | 322 | | |
| Carolyn Costen | 330 | **T.G.I. Friday's** | |
| | | Jennifer Humphrey | 328 |
| **Cheeseburgers/Bonefish** | | | |
| Dorothy Majors | 312 | | |

### MEAT ORDERS

| Outback & Carrabba's | |
|---|---|
| Jason Katro | 322 |

| OPERATOR | 300 |
|---|---|
Guard House after hours.
*(In a critcal situation, dial 300 and page.)*

| RYDER SHOPS | |
|---|---|
| Lebanon | (615) 449-8498 |
| LaVergne | (615) 478-9086 |

F.09.05

00000209

# Section I
# POLICY & PROCEDURES

## Code of Conduct

Performance Food Group Customized Distribution (PFG) reserves the right to set employee rules and regulations. Bulletins and/or Drivers Manual supplements are issued periodically setting new policy and procedures. The following addresses issues specific to drivers. Other subjects pertinent to all PFG associates are included under "Personal Conduct Standards" in the PFG Associate Handbook. The following acts may result in coaching, disciplinary action, or discharge:

1. Unauthorized passengers in a Company vehicle.
2. Tampering or altering Company vehicles- mechanically or physically.
3. Operating equipment carelessly or without authorization.
4. Falsification of trip records, accident or damage reports, or any other Company paperwork.
5. Unexcused lateness or missed appointments with customer.
6. Failure to properly handle *Bills of Lading* or *Invoices*.
7. Failure to keep Company vehicles clean and orderly.
8. Failure to obey all local, state and federal traffic laws.
9. Abandoning an assignment, duty, or dispatch without notice or approval.
10. Failure to keep log book current.
11. Unsatisfactory MVR.
12. Out of route miles - All PFG vehicles are to be returned directly to the Lebanon CDC. Do not stop at home or any other unauthorized location.
13. Violation of fueling policy and procedures (See Fueling in this manual.)
14. Violation of the Company dress code and identification policy (See Company Dress Code in this manual).
15. Failure to keep cell phones turned on.

## Dispatch Office Hours

The Dispatch Office is open from 1:30 PM Sunday until 5:00 PM Friday. All calls at other times should be directed to the Guard House. (See **Phone Directory** in this manual for telephone numbers.)

## Company Property

All PFG property which is assigned to you as a result of your employment, including keys, paperwork, uniforms, this <u>Drivers Manual</u>, or any other such property, must be returned to PFG upon your resignation, retirement, or discharge. Your last payroll check will be withheld until the property is returned.

## Phone Policy

A cellular phone is assigned to each route. These phones may only be used to conduct business and in case of an EMERGENCY. Phones are programmed to call the Lebanon CDC, Ryder Emergency Road Servic and Emergency 911. Drivers may only receive in-coming calls from PFG. Drivers must be accessible by cell phone at all times while under dispatch - *phones must be turned on.*

## Company Dress Code and Identification Policy

As a precautionary safety measure, and pursuant to a request from the Federal Transportation Safety Administration which was made following September 11, 2001, PFG Customized Distribution has adopted a dress code and identification policy which is as follows:

1.  All <u>driver associates will be required to wear a PFG identified uniform shirt</u> while operating a PFG commercial motor vehicle. This refers to the driver while driving. (PFG offers uniforms to its driver associates at no charge.)

2.  All Performance Food Group Associates must wear a PFG uniform while at a customers location, during the unloading, and at any time inside the restaurant for any reason. (This policy was requested by our customers for the safety of their employees.)

3.  All PFG drivers must wear a PFG identified uniform shirt while on Company property, including the transportation building and warehouse, or <u>wear a PFG identification badge</u> issued by the Company.

4.  PFG furnishes drivers company caps. If a driver chooses to wear any other type cap, it must be approved by PFG management.

## Smoking Policy

The FDA prohibits smoking in any food processing, storage, transportation, or distribution facility. Your delivery trailer is considered a storage, transportation facility. NO SMOKING is allowed inside the delivery trailer, or the customer's facility.

C.30.04
**00000211**

## Driver Qualifications

To qualify as a PFG Customized Distribution driver, you must:

1. Be at least 21 years of age.
2. Have a completed application on file.
3. Possess a current Class A commercial drivers license from the state in which you reside. You may not possess any other license.
4. Pass a physical examination administered by our Company doctor.
5. Pass a drug and alcohol test.
6. Successfully complete a road test.
7. Successfully complete PFG driver training.
8. Meet all D.O.T. qualifications.

## Absence or Tardy Notice

Drivers are assigned routes to depart on a time schedule. Lateness or absence can cause strain on the entire driving staff. It is understood emergencies do occur and little notice can be given. However, it is requested that, when it is possible to do so, drivers notify transportation at least eight hours prior to departure, if they will be unable to leave at the scheduled time. This allows staffing needs to be addressed efficiently and without much disruption to the other routes.

## Advances

PFG Customized Distribution does not advance funds to drivers, as it is rare that cash will be required on a route. Drivers should make personal plans for their travel expenses.

## Weighing Trailers

PFG will reimburse all scale tickets. If you are not certain that your load is within legal weight limits, please take the time to scale the load. Drivers should load product within legal weight limits. If you are unable to do so, please notify the Dispatch Office.



## Reimbursements

1. Out-of-pocket expenses must be approved in advance by dispatch, excluding tolls and scales.

2. Approved motels, tolls, and scales will be reimbursed at the Lebanon CDC office.

4. All receipts must be signed with your full name, date, and unit number.

5. PFG will not reimburse traffic violations. Under D.O.T. regulations, you are required to notify PFG if you receive a traffic violation in either a personal or company vehicle.

## Check Calling

Drivers are required to call the Dispatch Office if they experience a problem, or find they are running late for any reason.

## Breakdown Procedures

PFG invests heavily in a maintenance program designed to prevent on the road breakdowns. However, should one occur, our equipment provider's service network is one of the largest in the nation.

1. Whenever you discover a problem such as overheating, low oil pressure, or anything that may cause damage to a unit, please *stop* immediately. Going on to the next exit or rest stop can be very costly.

2. Ryder handles all PFG service and breakdown problems. You will find a Ryder Shop Directory in your tractor. If you experience a mechanical problem, you should contact the nearest Ryder Shop for assistance. In the Middle Tennessee area, you may call the Lebanon or LaVergne shop. (See the **Phone Directory**.)

3. Should you experience an equipment problem or breakdown that will cause you to run late, **immediately call the Dispatch Office.**

4. Notify the Dispatch Office if your problem has not been solved and you are not on your way within two hours.

5. PFG drivers receive breakdown pay at a rate of $20.00 per hr. for each hour over one hour.

*Emergency numbers are included in this manual. (See Phone Directory.)*

C.30.04
**00000213**

### Fueling

1. Fueling of tractors and reefers is done at your home terminal, except for an emergency.
2. Emergency fuel is obtained at the nearest Ryder fueling location.
3. Upon return to the CDC, proceed immediately to the fuel island to refuel your equipment.
4. Reefer units are to be filled after each trip, and filled full prior to departure, regardless of the amount of fuel needed.
5. Complete the needed fuel tickets.
   - Fuel your tractor using the last four digits of your tractor number.
   - Turn the pumps off and back on, then proceed to fuel the reefer unit, using the three digits of your trailer number. This is important for properly reporting fuel taxes.
6. No smoking is allowed within 50 ft. of the fuel island or storage tanks.
7. No more than one fuel hose is to be used by one driver at a time.
8. Under no circumstances are fuel nozzles to be left unattended while fuel is being dispensed.
9. In the event of a spill, immediately make every effort to contain the spill. Report the spill to the Dispatch Office. DO NOT attempt to wash down a fuel spill with water.

### Permits

Your permit book is located on the driver side door pouch of your tractor. When any law enforcement officer asks you for a particular document, locate the item requested from your permit book and hand it to the officer. When you leave a scale or road check site, be sure to have your permit book with you **and the documents you have shown the officer.**

### Paperwork

Your paperwork should be neat, concise and turned in timely. The following paperwork must be turned in to the Lebanon CDC at the end of each trip:

| | | |
|---|---|---|
| *Trip Records* | *Receipts* | *Customer Delivery Log* |
| *Invoices* | *Fuel Tickets* | |
| *Bills of Ladings* | *Route Return Sheet* | |

You should turn in *Backhaul Sheets* and *Driver's Daily Logs* no later than Friday of each week.

### Trip Records

*Trip Records* must be completed at the end of every trip. They should include both drivers' names, beginning city (Lebanon) and the most distant city.

The reports must show mileage that you have traveled in each state and any fuel purchased in each state. Each time you cross a state line, write the state name and the odometer reading. At the end of the day include the ending odometer reading and the total number of gallons pumped into the tractor. If the odometer should break, show your estimated miles for each state. The key to completing the report is located on the back of the trip record.

# Section II
# DELIVERY OPERATIONS

## REPORTING TO WORK

1.   All deliveries made by PFG Customized Distribution are scheduled deliveries. Please report for work by your scheduled dispatch time to assure ample time to meet your delivery schedule. Park your private vehicle in the drivers parking lots provided at the west end of the building off Hutchington Place.

2.   Check in with the security guard on duty. Give your name and the route number to which you are assigned.

3.   After clearing security, proceed to the Dispatch Office to pick up invoices, paperwork and any special instructions for your load.

4.   Paperwork should include:
     - *Invoices*
     - *Trip Records*
     - *Fuel Tickets*
     - Two copies of the Ryder *Vehicle Condition Report* (one for tractor, one for trailer)
     - *Route Return Sheet*
     - *Customer Delivery Log*

     Also, at the beginning of each week, included in your paperwork will be:
     - *Backhaul Report Sheet* listing the backhauls that are to be picked up on your route for the entire week. (These are subject to change and there will be a new sheet included with each set of invoices for the week.)
     - A blue *Backhaul Report Sheet* for you to fill out at your pick up points. This is your backhaul pay record. It is to be turned in each Friday with your *Logs*.
       If you should fail to receive a *Backhaul Report Sheet* in your paperwork, call the Dispatch Office or the Backhaul Coordinator.

5.   Log books and any needed equipment may be obtained through the Dispatch Office.

6.   The Dispatch Office, Security Guard, and also the Dry Loading Dock Supervisor will have a trailer list showing route numbers and trailers for each load. Check with one of these lists to find the proper trailer for your route.

C.30.04

00000215

## Preparation for Departure

1.   With the above paperwork and information, locate your assigned tractor and trailer. Do the required D. O. T. pre-trip safety inspection. (See *Pre-Trip Inspection* in this manual under Safety.)

2.   It is very important that you open the trailer doors and check the load. Check the PICK LABELS in the freezer and the pick labels in the cooler unit. Check the pallets in the dry box for your route numbers. Use your *Load Diagram* to help you determine if this is the correct load for your delivery.

3.   Check to see that all required equipment (roller, ramp, step platform, two-wheeled hand truck, and all padlocks) are in place. MAKE SURE YOU HAVE THE KEYS FOR THE PADLOCKS. If you have missing equipment, check with the Dispatch Office. DO NOT take equipment from other trailers.

4.   Check the TEMPERATURE SETTINGS:
     Freezer Unit          (-5)
     Cooler Unit           (+35)

5.   Check the fuel level for the reefer unit. If you have less than 3/4 of a tank of fuel, proceed to the fuel island to refill the tank.

6.   Make necessary entries in your *Driver's Daily Log* and the *Ryder Trip Record.*

C.30.04

**00000216**

# DELIVERY

## Cracker Barrel & Logans Roadhouse -Tailgate Delivery

Deliveries made to Cracker Barrel and Logans Roadhouse Restaurants are tailgate deliveries, meaning that you, the driver, will place product to the door of the trailer and restaurant employees will transfer the product into their building. Many newer Cracker Barrel facilities have a hatch in the rear of the building to facilitate the use of a roller conveyor for unloading frozen and refrigerated products.

## Direct Inside Delivery

Direct inside delivery means that you, the driver, unload the product from the trailer, place it on a two-wheeled hand truck and roll it into the proper storage area of the building.

## Delivery Procedures

1.  When you arrive at a stop, note your arrival time on the *Customer Delivery Log* As you make your delivery, continue to add your notations to this form.

2.  Normally, deliveries will begin with the freezer section, then the cooler section, and the dry product last. No one other than a PFG employee is allowed inside a trailer during delivery.

3.  Leave the refer unit running until you are ready to start unloading. Unload the freezer first, from the freezer side door. When finished, close freezer door and restart reefer unit.

4.  Unload the cooler from the cooler side door, keeping the side door open only long enough to get the product off. When cooler unload is completed, make sure cooler unit is restarted and cooling properly, then proceed to unload the dry section.

5.  Do not set up and unload all products from the cooler door. This is not acceptable to our customers and does not meet F.D.A. regulations for handling perishable products, while maintaining proper temperature controls.

6.  When unloading product, make every effort to keep all like items together, with the product stacked showing picking labels in one direction. By doing this, you are able to keep a more accurate count of product being unloaded, plus make it easier for the restaurant manager to accurately check the invoices for the load. Do not unload product in the parking lot prior to customer being ready to accept the delivery, or you are ready to roll it into the building.

00000217

## Delivery Procedures - continued

7.  When unloading product, be vocal. Call out in a clear voice the name and the quantity of the product being unloaded. This is a great help to the manager checking the invoices. Continuously verify the pick labels to be certain you have the right product for the right customer. Inquire periodically to the manager checking the invoices as to the accuracy of the product unloaded up to that point.

8.  Products are to be checked by the kitchen manager, either at the truck, or as it is rolled into the building, while still on the two-wheeled hand truck. DO NOT place product into a storage area (freezer, cooler, or dry stock room) prior to the manager checking the product off the invoice.

9.  All meat products delivered to our customers are very expensive. DO NOT mishandle this product in any way. DO NOT drop boxes from the trailer to the ground, or leave exposed to outside temperature.

10. It is very important to pay strict attention to the product you are unloading. Be very careful to unload only the product that goes to that customer.

11. Report any discrepancy (shortage, overage, damaged, mispicked items) to the Driver Contact/ OS&D immediately for instructions. Enter the information on the *Route Return Sheet*.

12. DO NOT allow a customer to refuse any product without first contacting the customer service rep for that account and they will give you instructions. (See **Phone Directory** in this manual.) Do not pick up any product from a previous delivery without a customer service pickup request.

13. The receiving restaurant manager will sign each page of the invoice. It is the customers responsibility to complete the attached *Debit/Credit Memo*. You, the driver, will then sign off on this form.

14. Request the restaurant manager to make his/her comments and sign the comment sheet on the *Customer Delivery Log*. DO NOT allow the manager to completely fill out the comment sheet. This is to be done by you the driver.

15. PFG pays our drivers a non-taxable per diem to help with food expenses since your job requires travel. It is not a requirement for our customers to feed the drivers and should not be expected by the driver. This is a violation of the Company's personal conduct standards and is subject to disciplinary action up to and including termination upon first offense. Trading product for food is also a violation of personal conduct standards and will result in disciplinary action up to and including termination upon first offense.

16. Be pleasant, friendly, and professional when dealing with the customer. He/she is the reason for our business.

C.30.04

**00000218**

## Fresh Meat & Chicken – Damage and Returns

1. If you have a case of damaged fresh meat (a case where the case is physically damaged and the meat exposed to the outside of the box) inspect the case of meat with the kitchen manager and determine how much is unusable and leave the remaining usable product at the store. Note the amount damaged on the invoice and the credit debit memo and return all damages back to the Lebanon CDC. *You may freeze any DAMAGED fresh meat returning to the CDC.*

2. Leaking cases of fresh meat with any physical damage to the shipping box. The customer is to keep all the meat and file a claim with their meat company. **Do not pick this product up or list as credit on the credit debit memo.** If we pick it up the meat company will not issue credit to our customers, and we will have to purchase the meat.

3. All mispicks and overages must be returned to the Lebanon CDC cooler dock. DO NOT leave this product at the store, as we receive only what was ordered by the stores for that day's delivery. **DO NOT FREEZE!**

4. When you have a problem with fresh meat (beef) at Outback, Carrabas, Bonefish Grill, Cheese Burgers and Logan's, you must contact the **Meat Order Customer Service Rep** at Ext. 322, or have that person paged.

5. All fresh meat returned to the Lebanon CDC must be checked in with the return check in person and then sent over to the cooler dock and inspected by the **Fresh Meat Customer Service Rep** and the Receiving Manager on duty.

Any variation of this policy must be approved by Donnie Bain, Sonny Vanhook, or Jamie Clevenger. If you have any questions, please contact your supervisor or manager.

## Catch Weights on Product and Allowable Credits

1. We do not give credit for short weights on fresh meat or chicken. If the catch weight on the box matches the weight on the customer invoice, do not sign off on any credit. If you have stores that insist on weighing the fresh meat, Call the Customer Service Mgr. to resolve the issue. Do not get into a confrontation with our customer. Explain you cannot sign off on that credit request.

2. The only time we issue credit for short weight is when the invoice says one weight and the weight printed on the box label is different. Then we only issue credit for the difference of the two (not the difference if it is weighed at the store).

**00000219**

## Route Returns

1.    All route returns must be taken off trailers and brought inside the dock area of the transportation building and checked in by the check in person, or given instructions on how to proceed with the product. No return product is to be left on trailers without instructions to do so by check in.

2.    All items returned to the warehouse must be written on the *Route Return Sheet* and verified by the check in person against the customer invoice to insure proper return codes are used (see return codes at bottom of route return sheets).

## Invoice Adjustments

All customer invoice adjustments must be circled by you the driver and customer initialed with as much of an explanation as possible for the adjustment request. The more information you can give, the less risk we have of giving undue credit.

## Late Deliveries

We have a scheduled time to make deliveries to all of our customers. In turn, they schedule extra employees to assist in unloading and stocking their unit. If we fail to meet our delivery schedule within reason, they get hurt by a lot of extra labor costs. Most of the extra labor cost is billed to PFG. Please plan to leave the Lebanon CDC with ample time to drive to your destination. Customers realize that occasionally you might have mechanical or weather related problems that would prohibit you from being on time. But, we must let them know when you have a problem and the estimated time of arrival (ETA). If you know you cannot be on time, call the Dispatch Office immediately. We have three dispatchers for 24 hour coverage. The key to on-time delivery is proper trip planning and pre-trip inspection.

C.30.04
**00000220**

## BACKHAULS

1.    Backhauls are essential to the operation of our business, to assure adequate inventories to meet customer requirements. At the beginning of each week, included in your paperwork will be a printed sheet showing backhauls that are to be picked up on your route. This sheet will show backhauls for the entire week. These are subject to change and will be put in every set of paper work you get for the week, so make sure you check them. Normally each backhaul will be picked up each week. Should you encounter a week where the backhaul sheet is not included in your paperwork, please check with the Dispatch Office or Backhaul Coordinator to ascertain if there is in fact a backhaul to pick up. Failure to pick up a scheduled backhaul causes tremendous problems in maintaining proper inventories to service our customers. Make every effort to prevent these problems.

2.    When picking up a backhaul from a shipper, you are to (unless prohibited from the dock area) visually inspect and count the cases of product being loaded. Do not sign your name to a shipping document without being certain of the count. Should you pick up a backhaul from a shipper where you are prohibited from the dock area and cannot make an accurate count of the product, sign the shipping documents:  SHIPPER LOAD AND COUNT.

3.    FROZEN - When picking up a straight load of frozen, set the temperature for the reefer compartments unit at (-10). Turn off the center compartment unit.  If you are picking up ice cream set the reefer unit at (-20). If you are picking up Bruss or Cargill fresh meats, set the reefer unit at (+28). Any other frozen load should be set at the direction of the shipper.

4.    Take the temperature readings on all refrigerated backhauls and record those readings on the *Bill of Lading*.  If you do not have a thermometer, see a dispatcher or warehouse supervisor to get one. Ask the shipper to temp the load for you in your presence. If you cannot get a shipper to do this, please advise the Dispatch Office.

5.    When delivering to the CDC facility, turn all *Bills of Lading* and other paperwork for the load in to the security guard at the entrance gate. Follow the security guard's instructions as to where to place the backhaul (dock, parking lot, etc.).

C.30.04

# COMPLETION OF TRIP

1.   Proceed to the fuel island and refuel your equipment. (See Fueling under Policy & Procedures in this manual.)

2.   If you have a backhaul, you are to check-in with the guard gate and follow guard's instructions as to placement of the load.

3.   Do your post trip vehicle inspection and fill out the *Ryder Vehicle Condtion Report*. Turn in the first copy with your paperwork. Place the next two copies in the box on the fuel island in the Ryder shop.

4.   Check to make sure your trailer has all equipment (roller, ramp, step platform.) in the proper location. Also make certain that empty pallets are properly stacked and secured.

5.   Park the vehicle in the designated truck parking area.

6.   Complete all paperwork, double check it for accuracy, and turn it in to the Dispatch Office. See dispatch for further instructions.

C.30.04

**00000222**

# Section III
# SAFETY

The good health and well-being of our associates is very important to PFG. The following information is intended to help you, the PFG driver, to perform your duties in the safest possible way.

1.  A complete inspection of your equipment prior to departure, and constant monitoring while traveling, is vital to your own personal safety and ability to service our customers timely.

2.  There is also a legal responsibility for drivers to pre-trip and post-trip inspect the equipment they operate. Your *Driver's Daily Log* requires recording of your inspections.

3.  Our equipment provider does an excellent job of maintaining our equipment. However, that does not replace the need or requirement for pre-trip and post-trip inspections by drivers.

4.  The key to beneficial inspection is a planned method of inspection. A diagram detailing a plan for inspection follows. This is the method taught and approved by the American Trucking Association. It is not critical that you use this plan- it is critical that you have a plan that you use each and every time and it covers all of the following items.

## PRE-TRIP INSPECTION FOR TRACTOR-TRAILER

Company _____    Location _____

Tractor Unit #_____ Odometer Reading_____ Trailer Unit#_____ Date _____

DRIVER MUST CHECK FOLLOWING ITEMS BEFORE EACH TRIP (✓) FOR OK, X NEEDS ATTENTION). CARRIER OR AGENT(✓) WHEN ITEMS HAVE BEEN CORRECTED.

1. EXTERIOR CONDITION, LEAKS, WEAK SPRINGS, LOOSE HANGING ITEMS

2. OIL, WATER BELTS, WIRING

3. OIL, AMP & AIR GAUGES, PILOT LIGHTS, HORN, LOW AIR WARNING, AIR BUILD-UP, AIR LOSS, PARKING BRAKES, HEATER, DEFROSTER, MIRRORS, STEERING & CLUTCH FREE PLAY, SEAT BELTS, TURN ON LIGHTS INCLUDING EMERGENCY FLASHERS, SLEEPER RESTRAINTS, WIPERS, PLACARDS

4. TIRES, WHEELS, LUGS, HUBS, SEALS LIGHTS, STEERING, SUSPENSION, BRAKE COMPONENTS, WIPER BLADE & ARMS, LICENSE

5. SAME AS NUMBER 4

6. AIR & ELECTRICAL CONNECTIONS FUEL, EXHAUST SYSTEM

7. TIRES, WHEELS, LUGS, HUBS, SEALS BRAKE COMPONENTS, SUSPENSION, MUD FLAPS

8. 5TH WHEEL, SAFETY LOCK, FRAME RAILS, MOUNTING BOLTS

9. LANDING GEAR, CRANK SECURED, SPARE TIRE (IF CARRIED)

10. SIDE MARKER LAMPS & REFLECTORS, TIE DOWNS IF REQUIRED, FRAME RAILS, LOAD SECURED, SIDE DOORS

11. SLIDING TRANDEM POSITION & LOCK, AIR HOSES, DRAIN AIR TANK

12. TIRES, WHEELS, LUGS, HUBS, SEALS, BRAKE COMPONENTS, SUSPENSION

13. REAR LIGHTS & REFLECTORS, DOORS & SEALS, UNDERRIDE PROTECTION, MUD FLAPS, PINTLE HOOK, SAFETY CHAINS & OTHER CONNECTORS FOR SECOND TRAILER, LICENSE

14. SAME AS NUMBER 12

15. SAME AS NUMBER 10

16. SAME AS NUMBER 7

17. FUEL, BATTERY, CAB SAFETY LATCH

18. DRAIN AIR TANKS

19. TURN LIGHTS OFF UNLESS NEEDED, CHECK SAFETY EQUIPMENT, CLEAN GLASS, CHAINS IN SEASON

20. SET TRAILER BRAKE & TEST 5TH WHEEL COUPLING BY SLIGHT PULL FORWARD, COMPLETE PRE-TRIP REPORT, HAVE DEFECTS CORRECTED



| ITEM NO. | DRIVER | CARRIER OR AGENT | Comments |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |
| 16 | | | |
| 17 | | | |
| 18 | | | |
| 19 | | | |
| 20 | | | |

C.30.04

00000224

## ITEMS TO INSPECT

Engine Compartment
Oil Level
Coolant Level
Power Steering Fluid
Water Pump
Alternator
Air Compressor

Front Suspension
Spring
Spring Mount
Shock Absorber

Front Wheel
Rims
Lug Nuts
Hub Oil Seal
Tires

Front Brake
Slack Adjuster
Chamber
Hoses
Drum

Driver/Fuel Area
Door, Mirror
Fuel Tank
Leaks

Rear Wheels
Rims
Tires
Axle Seals
Lug Nuts
Spacers

Rear Suspension
Splash Guard
Springs
Spring Mounts
Torsion, Shocks

Engine Start
Clutch/Gearshift
Air Buzzer Sounds
Oil Pressure Builds
Ammeter/Voltmeter
Air Brake Check
Steering Play

Front of Vehicle
Lights
Steering Box
Steering Linkage

Under Vehicle Rear
of Tractor
Drive Shaft
Exhaust Shaft
Frame

Tractor Only
Air/Elec Line
Catwalk
Coupling System
Mounting Bolts
Safety Latch
Platform
Release Arm
Kingpin/Apron
Sliding 5th Wheel
Locking Pins
Lights/Reflectors

Reefer Unit
Reefer Fuel
Temperature Controls

Rear Brakes
Slack Adjusters
Chamber
Hoses
Drum

Parking Brake
Mirrors/Windshield
Wipers
Horn(s)
Heater/defroster
Safety/Emergency Equipment

Trailer
Trailer Front
Air/Electrical Connect
Header Board
Lights/Reflectors

Side of Trailer
Landing Gear
Lights/Reflectors
(doors, ties)
Frame
Wheels
Rims
Tires
Axle Seals
Lug Nuts
Spacers
Suspension
Springs
Spring Mounts

Brakes
Slack Adjuster
Chamber
Hoses
Drum

Rear of Trailer
Lights/Reflectors
Doors, Ties

C.30.04

00000225

# HOURS OF SERVICE
## - The New Rules -
### Effective January 4, 2004

*These regulations only apply to property carriers and drivers.*

CMV driver may drive 11 hours after 10 hours off-duty.

CMV driver may not drive beyond the 14th hour after coming on-duty,

CMV driver may not driver after 60/70 hours on duty in 7/8 consecutive days.
   A driver may restart a 7/8 consecutive day period after taking 34 hours or more consecutive hours off-duty.

---

*Simply stated, this means:*

- Drivers may drive up to 11 hours instead of 10 hours, but are limited to 14 hours in a duty period.
- The 14-hour duty period may not be extended with off-duty time for meal and fuel stops, etc. Only the use of a sleeper berth can extend the 14-hour on-duty period.
- Each duty period must begin with at least ten hours off-duty, rather than eight.
- The 60 hours on-duty in 7 consecutive days, or 70 hours on-duty in 8 consecutive days, remains the same, but drivers can "restart" the 7/8-day period by taking at least 34 consecutive hours off-duty.

---

**SLEEPER BERTH EXCEPTION:**   Drivers may split on-duty time by using sleeper berth periods, but must comply with the new hours-of-service rules. These drivers may accumulate the equivalent of 10 consecutive hours off-duty by taking two periods of rest in the sleeper berth, provided:

1) Neither period is less than two hours;
2) Driving time in the period immediately before and after each rest period when added together does not exceed 11 hours; and
3) The on-duty time in the period immediately before and after each rest period when added together does not include any driving after the 14th hour.

---

C.30.04

**00000226**

# Hours of Service
## - The New Rules -
### Effective January 4, 2004

### 11-Hour Driving Rule
- All time behind the wheel is driving time.
- Must have 10 consecutive hours of rest after 11 hours driving time.

### Exceptions to 11-Hour Driving Rule
- Adverse conditions
- Emergencies
- Local Christmas deliveries
- Driving in Alaska
- Agricultural operations

### Rules apply to these vehicles:
- Property carrying vehicles only.
- Gross vehicle weight rating or gross combination weight rating of 10,001 lbs. or more.
- Designed to transport 16 or more passengers, including the driver.
- Transporting hazardous materials in a type and quantity requiring placarding.

### Sleeper Berth Option
- May be taken in two separate periods.
- Neither period may be less than 2 hours.
- The two periods must total at least 10 hours.
- On-duty time before and after each period, added together, must include no driving after the 14th hour.
- Driving time before and after each period, added together, cannot exceed 11 hours.
- Only time in the sleeper berth may be recorded as sleeper-berth time.

### 100 Air-Mile Radius Exception
- Operate within 100 air-mile radius of normal work reporting location.
- Return to work reporting location and released within 12 consecutive hours.
- At least 10 hours separate each 12 hours on duty.
- No more than 11 hours driving time following 10 hours off duty.
- Maintain time records for 6 months.
- Time driver reports for duty.
- Time driver is released from duty.
- Total number of hours driver is on duty each day.

### 34-Hour Restart
- Any period of 7/8 days may end with the start of a 34-hour off-duty period.

### On-Duty Time
- All time inspecting equipment or inspecting, servicing or conditioning any motor vehicle.
- All driving time.
- All time (other than driving time) in or upon any commercial motor vehicle except time resting in a sleeper berth.
- All time loading or unloading a commercial motor vehicle, supervising, or assisting in the loading or unloading, attending a commercial motor vehicle being loaded or unloaded, remaining in readiness to operate the commercial motor vehicle, or in giving receipts for shipments loaded or unloaded.
- All time repairing, obtaining assistance, or remaining in attendance upon a disabled commercial motor vehicle.
- All time spent providing a breath sample or urine specimen, including travel time to and from the collection site.
- Performing any other work in the capacity of, or in the employ or service of, a common, contract, or private motor carrier.
- Performing any compensated work for any nonmotor carrier entity.

### 70-Hour/8-Day Limit
- A driver cannot drive after having been on duty for 70 hours in any consecutive days.
- A driver may do non-driving work after reaching the limit, but the hours must be added to the total.

### 14-Hour Rule
- May not drive after the 14th consecutive hour after coming on duty.
- Must have 10 consecutive hours of rest.
- Off-duty time does not extend the 14-hour day.
- Can be extended using sleeper-berth split.

### Short-Haul Exception
- Returned to work reporting location after last 5 duty tours worked.
- Released within 16 hours (from same work reporting location) after coming on duty.
- Has not taken exception in previous 7 days, except after 34-hour restart.

**00000227**

# ACCIDENTS, ACCIDENT REPORTING &
# ACCIDENT EMERGENCIES

**Required Driver Aids** - Each Driver Should Carry:
- Federal Motor Carrier Safety Regulations handbook.
- An accident reporting packet.
    These items are issued during orientation. If you do not have them, contact the Training & Safety Manager.

## Steps to Take At The Scene Of An Accident In Which You Are Involved

1. Stop and put on your four-way flashers.
2. Protect the scene to prevent further accidents. (See Section A for details.)
3. Aid the injured. (See Section B for details.)
4. Notify the police, request an ambulance if needed.
5. Collect the facts. (See Section D for facts to collect.)
6. Conduct yourself properly. (See Section E.)
7. Give required identification to anyone requesting it.
8. Remain at the scene until all requirements are met.
9. Call the Dispatch Office immediately to report your accident. If it is not during dispatch hours, call the guard house.

A. **Protecting the scene of an accident, breakdown, or fire.**

You must protect the scene if your vehicle is stopped because of an accident, breakdown or fire. This will warn oncoming traffic in order to avoid further accidents. You are required to know the proper procedures for protecting the scene, including the proper placements of warning devices.

EMERGENCY TRIANGLES

1. **On a two-way highway:**
   a. One device on the traffic side within 10 feet of the rear of the truck.
   b. One device at about 100 feet from the truck, in the center of the traffic lane or shoulder where the truck is stopped; direct device toward oncoming traffic.
   c. One device at 100 feet in the other direction, placed so oncoming traffic can see it.

C.30.04

00000228

EMERGENCY TRIANGLES (continued)

2. On one-way or divided highways:
   a. One device must be placed at 200 feet from the truck in the direction of approaching traffic; place it in the center of the lane or shoulder where the truck is stopped.
   b. One device at 100 feet from the truck, approaching traffic.
   c. One device no more than 10 feet to the rear of the truck.

3. On hills and curves, or where an object blocks the view:
   If stopped within 500 feet of a curve, top of a hill, or something that blocks the view, place devices this way:
   a. One device no closer than 100 feet, but no farther than 500 feet from the truck; place it so oncoming traffic can see it.
   b. Use the other two emergency triangles following the rules for two-lane or divided highways.

4. In business or residential districts:
   a. Use the triangles when there's not enough daylight or street lighting to give oncoming drivers a clear view of your truck.

B. Aid the injured
   1. After stopping and protecting the scene, your first priority is to assist the injured.
   2. Help anyone who is injured. Try to make them comfortable and warm.
   3. Know your first aid limitations. Don't try to do anything you are not adequately trained to do. (See Giving Aid Section G.)
   4. Don't try to move the injured.
   5. Insist that anyone who claims any injury receive medical help.

C. Call police and ambulance.
   1. Determine if an ambulance is needed.
   2. Know the exact address or location of the accident.
   3. Use your CB emergency channel, or send someone to phone if one is not readily available to you.
   4. If possible call the Dispatch Office immediately to advise of your situation.

00000229

D.  Collect the facts.
    1.  Use your accident reporting package to record all information:
        a.  When and where the accident occurred.
        b.  Time of day.
        c.  Street location.
        d.  Weather and driving conditions.
        e.  Name, address, phone no., license no. of other driver(s) and passengers involved.
        f.  Description and license plate number of other vehicle(s) involved.
        g.  Name, address and phone number of the owner of the other vehicle(s).
        h.  Description of damage to the other vehicle(s).
        i.  Name, address and phone number of all injured parties, description of injury and name of hospital where taken.
        j.  Name and badge number of the policeman investigating the accident. Also, if possible, a report number.
    2.  Draw a sketch of the scene showing position of all vehicle(s) involved. If possible, photograph the accident scene before vehicles are moved.
    3.  Obtain witness information. Use witness cards provided in your accident reporting packet.
        a.  Get names and addresses of witnesses.
        b.  Try to get witnesses who can verify vehicle positions, speed, use of turn signals, skid marks, etc.
        c.  If no one volunteers, write down license tag numbers of potential witnesses (those vehicles which saw the accident).


E.  Conduct yourself properly.
    1.  Remain polite and calm, even if others blame you for the accident.
    2.  Don't lay blame either way, or admit in any way that you were wrong.
    3.  Remember, legal liability of what happened will be determined later, and what you do or say affects that decision.
    4.  Don't try to settle the accident at the scene.
    5.  Don't give or accept money.
    6.  Don't sign any type of release form. The only paper you have to sign is the traffic citation if you are cited.


F.  Providing information
    1.  Give the following to anyone requesting it:
        a.  Your name, address and driver's license number.
        b.  The owner of the vehicle name and address.
        c.  The PFG Training & Safety Manager's name and phone number.
        d.  Vehicle registration numbers.
        e.  Name and address of our insurance carrier.

C.30.04

**00000230**

### G. Giving Aid

All PFG employees are encouraged to participate in first aid training such as the Red Cross course "Essential First Aid and CPR" to help make you effective in an emergency. Your role at the scene of an accident is to give aid and assistance if needed until professional help arrives. Some basic rules are:
1. Keep calm.
2. Do not move persons unless threatened by fire, heavy traffic, etc.
3. Summon assistance.
4. Make the person comfortable and warm.
5. Give immediate attention to the most serious injuries:
    a. Bleeding
    b. Stoppage of breathing
    c. Shock
6. Never give water or other liquids to an unconscious or partly unconscious person.
7. Keep spectators clear.
8. Talk reassuringly to the victim. Don't discuss extent of injuries.

### H. Precautions to take if hazardous materials are involved. (See Hazardous Materials section for emergency information)

## Steps to Take When Approaching Scene of An Accident

1. Be alert to dangers of possible hazardous materials. Pay attention to type of material identified by placard. Act accordingly. Don't just jump into the scene when hazardous materials are involved. Be alert to:
    a. Explosions
    b. Fires
    c. Fumes from poison or other toxic materials
    d. Burns from chemicals or corrosives
2. If trained emergency personnel are on the scene, stay away.
3. If no trained emergency personnel are on the scene:
    a. Make sure they are called.
    b. Keep yourself and your vehicle clear of danger of fire and explosions.

00000231



Customized Distibution

825 Maddox-Simpson Parkway
Lebanon, Tennessee 37090

## Certification of Training

This is to certify that I have completed a PFG Customized Distribution comprehensive Accident training session for driver associates covering the following topics:

- Steps to take at the scene of accident in which you are involved
- Protecting the scene of an accident, breakdown, or fire
- Aiding the injured
- Notifying police and ambulance
- Collecting the facts
- Conduct
- Providing informtaion
- Giving aid
- Approaching the scene of an accident

_____
*Date*

_____
*Driver Signature*

_____
*Date*

_____
*Trainer Signature*

**00000232**

# Fire and Firefighting

## Common Sources of Truck Fires

1. Accidents
   A. Fires resulting from accidents are the most common source of truck fires.

2. Tires
   A. Overheated tires are a common fire source.
   B. Low pressure or flat tires build up more heat.
   C. Dual tires *kissing* (rubbing together on rebound from bumps in the road) cause friction.

3. Brakes
   A. Excessive use of brakes on descending grades can create a progressive heat buildup.
   B. "Riding the brakes" or dragging brake linings create heat building.
   C. Oil or dirt from the air brake compressor can restrict air lines causing them to become hot enough to ignite grease or oil.

4. Electrical System
   A. Improperly installed electrical accessories are often responsible for electrical system fires. Should you have accessories which you wish to use in your tractor, please see the Ryder shop for installation of proper equipment.

5. Fuel System
   A. Failure to make metal contact with fuel line nozzle and tank spout when refueling can generate static charges from the flowing liquid.
   B. Fuel spills from over filling the tank can create a widespread fire involving additional vehicles and adjacent objects or structures.
   C. Filling tanks too full with cool fuel during hot weather causes expansion of the fuel in the tank - then the tank overflows.
   D. Loose fuel line connections causing continuous leaks are very susceptible to fire conditions.
   E. Smoking during fueling operations ignites concentrated vapor.

00000233

## Basic Fire Prevention Steps

General Rules
1. Don't be careless.
2. Pay particular attention to cigarettes.
3. Watch ash, don't dispose of improperly.
4. Look for potential fire hazards before the fire occurs.
5. Check unit during pre-trip and correct potential fire hazards.
6. Monitor your unit during the trip.
7. Check mirrors for signs of smoke.
8. Be alert to strange odors.
9. Check tires each time you stop.

Accidents
1. Accident avoidance is also fire avoidance.

Tires
1. Check tires for low air or flats before each trip.
2. Check duals for proper spacing to make sure tires aren't *kissing* each other or parts of the vehicle.
3. If hauling hazardous materials, the *Federal Motor Carrier Safety Regulations* require you to stop the vehicle in a safe location at least once each two hours, or 100 miles of operation, to examine tires.

Brakes
1. Make sure brakes are properly adjusted and release freely.
2. Make certain air lines are free from oil and dirt restrictions.
3. Select proper lower gear before starting down a hill.
4. Use proper braking techniques.

Lubrication System
1. Look for engine throwing oil.
2. Leaking brake seals can hit hot brakes, starting a fire suddenly.

Electrical System
1. Be particularly alert for fire hazards during pre-trip inspection. Watch for chafed, damaged or loose wires.

Exhaust System
1. Damaged or loose exhaust piping should be repaired.
2. Never park your vehicle where exhaust can come in contact with vegetation or combustible materials.

C.30.04

**00000234**

Fuel System
1. Look for leaks during pre-trip and have them fixed.
2. Complete fueling operation safely and legally.
   A. Don't smoke
   B. DO NOT overfill tanks. Allow for expansion, fill to no more than 95% capacity.
3. Follow rules for hazardous materials - no smoking, keep engine off.

# Fire Prevention Checklist

- Drive defensively and avoid accidents.

- Don't be careless with cigarettes.

- Check for fire hazards during pre-trip.

- Monitor for fire hazards enroute.

# Fire Extinguishers

*The following is to give you a basic knowledge of the different type of fires and how to put them out. It also discusses the proper use of your truck's fire extinguisher.*

## Classes of Fires

1.  Class A
    a. Are the most common.
    b. Caused by ordinary combustibles like paper, wood, cloth and trash.

2.  Class B
    c. Fires fueled by flammable liquids like gasoline, oil, grease and paint.

3.  Class C
    a. Fires occurring in live electrical equipment, such as motors, switches and appliances.
    b. Controlled by nonconducting extinguishing agent.

4.  Class D
    a. Fires caused by highly re-active combustible metals such as magnesium or titanium.
    b. Controlled by the use of special extinguishing powders.
    c. Do not use Type A, B or C extinguishers, as it could cause an explosion.

**(Do not use your truck fire extinguisher on a Class D fire.)**

C.30.04

00000236

Steps in Operating a Fire Extinguisher
1.  Read and understand before a fire occurs.
    A.  Instructions appear on the nameplate of fire extinguishers.

2.  Hold firmly and be prepared for pressure.
    A.  Most fire extinguishers discharge by pressure.

3.  Aim at the base of the flames.

4.  Make maximum use of length.
    A.  Stay as far away from the fire as possible.

5.  Stay away from the source of fuel.
6.  Use slow side to side sweeping motion.
7.  Keep the wind at your back, if possible, to avoid inhalation of smoke and fumes.
8.  Watch out for flare-ups and flashbacks.


Inspect Your Fire Extinguisher

1.  Fire extinguishers can't be used unless available and ready.
2.  Common sense and the Federal Motor Carrier Safety Regulations require inspection of the fire extinguisher as part of your pre-trip.
3.  Examine the fire extinguisher for the following:
    A.  Gauge/indicator showing it's in the operable (fully charged) range.
    B.  Safety seals intact.
    C.  Properly mounted in a bracket.
    D.  No damage, rust or dirt.
    E.  No nozzle obstruction.

Basic Rules When a Truck Fire Occurs

1.  If vehicle is underway, attempt to get off traveled portion of highway before stopping.
2.  If a water supply or fire department can be reached, get to them and ask for help. But, don't try to travel any extended distance.
3.  Never take chances fighting a fire which could endanger your safety or life.
4.  Use proper technique for the type of fire.

C.30.04

00000237

Techniques for Specific Kinds of Fires

1. Engine Fires
   A. Shoot extinguisher material through hood louvers, radiator or up under engine.
   B. Open the hood as little as possible to prevent air from reaching the fire.

2. Electrical Fires
   A. Disconnect the battery cables as soon as possible to cut off power.
   B. Do not use water on electrical fires, as it can conduct electrical current.

3. Fuel Fires
   A. Do not use water on oil fires, it will only make it spread.

4. Cargo Fires
   A. Usually discovered in closed van by seeing smoke escape around doors.
   B. Do not open doors until unit is moved to a safe spot where help can be obtained.
   C. Fires in closed vans may only smoulder due to lack of oxygen.
   D. Never open doors until the fire department arrives.
   E. If fire in trailer gets out of control, unhook the tractor and pull it away to safety.

5. Tire Fires
   A. Check for heated tires and tire fires enroute.
   B. If a heated tire is discovered:
      a. Apply water until tire and wheel are cooled.
      b. If water is not available, stop until tire is cool.
      c. Check for proper air pressure after tire is cool.
   C. When tire fire is discovered.
      a. Don't try to drive it off by going fast and letting the burning tire throw itself off the rim.
      b. Don't pull into a service station as a disastrous explosion could result with flammable material.
      c. Use large quantities of water until tire and wheel assembly are cool to the touch. Putting out the flames is not enough.
      d. If quantities of water are not available, try to smother the flames with fire extinguishers, dirt, snow and mud, and remove tires as soon as possible.

C.30.04

**00000238**



Customized Distibution

825 Maddox-Simpson Parkway
Lebanon, Tennessee 37090

## Certification of Training

This is to certify that I have completed a PFG Customized Distribution comprehensive Fire & Fire Extinguishers training session for driver associates covering the following topics:

- Fire and Firefighting
- Common Sources of Truck Fires
- Fire Prevention Steps
- Fire Extinguishers
- Classes of Fires
- Truck Fires

_____
*Date*

_____
*Driver Signature*

_____
*Date*

_____
*Trainer Signature*

C.30.04

00000239

# Hazardous Materials

Only a small percentage of PFG Customized Distribution loads contain hazardous material. Because we do haul some hazardous materials, it is important, for your safety and public safety, for you to be thoroughly trained in the proper handling of haz-mat shipments and emergency procedures. Federal regulations governing the handling of hazardous material, as well as company and customer policies, are described below.

## What To Do If You Are Involved With Hazardous Material

1. Safety Precautions - The four don'ts if you encounter unknown material.
    A.  Don't touch it.
    B.  Don't breath it.
    C.  Don't step in it.
    D.  Don't let anyone else, until it is safe to do so.
2. Smoking
    A.  Do not allow smoking within 25 feet of the vehicle.
3. Dress Code - Federal dress code regulations while handling haz-mat provide:
    A.  No. tennis shoes or open toe sandals.
    B.  No cut-offs or shorts.
    C.  No tank tops or sleeveless shirts.

## Before Loading Hazardous Material - Federal Law Requires Driver To:

1. Make certain the vehicle is in compliance with the applicable carrier safety and hazardous material regulations and suitable for the material to be loaded.

2. Drivers must do a vehicle inspection prior to loading and show it on their log and daily inspection report.

3. Make sure that the cargo space is free of nails or any sharp objects.

## During Loading Hazardous Material - Federal Law Requires Drivers To:

1. Inspect all containers for proper condition before loading. Containers should be free of dents, damage, overfill or absence of closures. Any container that is damaged is not to be loaded. Dispatch must be notified immediately and they will notify the customer of the problem.

2. Insure that all markings and labeling are consistent with shipping papers.

3. Insure that all hazardous material is loaded in a compatible manner.

C.30.04

00000240

4.  Inspect all Shippers Load and Count for proper blocking and bracing to prevent movement or damage in transit.

5.  Review shipping papers and make sure freight bills contain the following:
    A.  proper shipping name of the hazardous material product
    B.  proper hazardous class
    C.  proper UN/NA number
    D.  shipper certification
    E.  shipper signature
    F.  an "X" or the letter "RQ" (Reportable Quantity) in the hazardous material column

6.  If hazardous material bills are carried with other bills of lading, they must be the top of first copy. If a shipping paper covers both hazardous material and non-hazardous material, regulations require that the hazardous material be highlighted by a contrasting color from the original by using a highlighter pen if it's a copy.

## After Loading

1.  Bracing and blocking
    A.  All hazardous material must be braced and blocked in a manner that insures it can't shift in transit.
    B.  Load locks may be used if considered adequate. Be sure load locks are placed in such a manner as to prevent damage to the containers.

2.  Placarding
    A.  Make certain the load is properly placarded and all placards are in proper display prior to leaving the shipping dock. **Placarding is the driver's responsibility.**

    B.  Where to placard:
        a.  Placards are to placed on the drivers side on the front of the trailer, on both sides and on the rear of the trailer.
        b.  They must not be closer than 3" from any other decal or apparatus, or any other placard.

## During Transit

1.  Make certain the shipping documents are within reach of the driver when restrained by a seatbelt. Shipping documents must be kept in the side pocket of the drivers door at all times. When leaving the vehicle, bills must be placed on the drivers seat.

2.  Drivers leaving or dropping a hazardous material load at a terminal must provide copies of the freight bills to the terminal personnel.

C.30.04

**00000241**

3.  Inspect all tires at the beginning of each trip, at two hour intervals or each 100 miles, whichever comes first, and at the end of the trip. If a driver finds a tire in an overheated condition, it must be removed, and placed at a safe distance, until the cause of the overheating is corrected.

4.  Follow an assigned route to avoid:
    A.  tunnels
    B.  crowds
    C.  narrow streets and roads

5.  Stop at all railroad crossings (within 15 to 50 feet), proceed in low gear across the tracks. Do not shift gears until the complete unit is across the tracks.

6.  Do not park within 300 feet of an open fire and pass open fires only when absolutely safe to do so.

7.  Shut off engine when fueling and the driver, or the attendant, must stay at the pump nozzle.

8.  Do not park within 10 feet of a traveled portion of a public street or highway. Or, if state laws are more strict, you must abide by them.

9.  Do not smoke or allow smoking within 25 feet of the vehicle.

10. Attend the vehicle at all times.
    A.  Driver must be awake at all times and not in the sleeper.
    B.  Unless you are performing duties which are necessary to operation of your vehicle, you must be within 100 feet of your vehicle and able to see it clearly.

11. Advise dispatch immediately upon completion of delivery.

## Unloading

1.  Drivers will follow rules as to the proper dress, customer, company and federal safety regulations the same as when loading.

2.  Be alert for spills when unloading.

## After Unloading

1.  Placards are to be removed immediately after unloading and before leaving the dock. This is a federal requirement.

# HAZ-MAT EMERGENCIES

A Haz-Mat emergency is anything that is out of the ordinary. In case of an emergency - keep all unauthorized people away from the vehicle. Under no circumstances should a driver attempt to handle a hazardous material emergency on his/her own.

1. During normal business hours all drivers are to call the Dispatch Office and the PFG Manager of Training & Safety immediately. If possible, keep a line of communication open. If it is not possible - give a call back number and arrange regular designated call back times. You will need the Haz-Mat information from the freight bills.

2. After business hours, call the PFG Customized Distribution Center Guard House immediately to alert the Manager of Training & Safety.

3. Do not leave the vehicle unattended unless there is no danger to the general public, or the vehicle is under guard by a responsible individual. It may be necessary to have another person make such notification while the driver stays with the vehicle.

4. Do not open the trailer doors, or enter the trailer, unless instructed that it is safe to do so.

5. Keep open flames away.

6. Set warning signals if on the highway.

7. Prevent leaking liquids from draining onto the ground, or into streams or sewers by damming up liquids, or by digging a drainage ditch.

8. Give all available information to the proper authorities upon their arrival.

9. Keep PFG informed of developments and notify them when the emergency has been resolved.

00000243



Customized Distibution

825 Maddox-Simpson Parkway
Lebanon, Tennessee 37090

# Certification of Training

This is to certify that I have completed a PFG Customized Distribution comprehensive Hazard-
ous Materials training session for driver associates covering the following topics:

- What to do if you are involved with hazardous materials
- Requirements before loading hazardous materials
- Requirements during loading hazardous materials
- Requirements after loading hazardous materials
- Requirements during transit of hazardous materials
- Requirements unloading hazardous materials
- Requirements after unloading hazardous materials
- Hazardous materials emergencies

_____          _____
_Date_                            _Driver Signature_


_____          _____
_Date_                            _Trainer Signature_

00000244

## COMMERCIAL DRIVER'S LICENSE STANDARDS, REQUIREMENTS AND PENALTIES

Several new offenses for which a CDL driver would be disqualified from operating a commerical motor vehicle have been adopted by the D.O.T. effective September 30, 2002. The rule changes include a provision for disqualification for offenses committed while operating a non-commercial motor vehicle, including personal automobiles, motorcycles and light-duty and medium-duty trucks. Because the CDL is vital to the professional driver, it is important these recent changes are well understood.

MAJOR OFFENSES in any type of vehicle that will disqualify a driver include:
- Being under the influence of alcohol as prescribed by state law.
- Being the under the influence of a controlled substance.
- Having an alcohol concentration of 0.04 or greater while operating a CMV (not applicable to non-CMV operations).
- Refusing to take a required alcohol test.
- Leaving the scene of an accident.
- Using a vehicle to commit a felony.
- Driving a CMV when the driver's CDL is revoked, suspended, or canceled, or the driver is disqualified from operating a CMV (not applicable to non-CMV operations).
- Causing a fatality through the negligent operation of a CMV (not applicable to non-CMV operations).
- Using a vehicle in the commission of a felony involving the manufacturing, distributing, or dispensing of a controlled substance.

The period of disqualification ranges from one year to life, depending on the type of violation and number of times a driver has been convicted of a certain violation.

SERIOUS TRAFFIC VIOLATIONS in any type of vehicle that would disqualify a driver include second, third, and subsequent convictions for:
- Speeding 15 mph or more above the posted speed limit.
- Driving recklessly.
- Making improper or erratic lane changes.
- Following the vehicle ahead too closely.
- Violating state or local law relating to motor vehicle traffic control (other than a parking violation) arising in connection with a fatal accident.
- Driving a CMV without obtaining a CDL (not applicable to non-CMV operations).
- Driving a CMV without a CDL in the driver's possession (not applicable to non-CMV operations).

C.30.04

00000245

- Driving a CMV without the proper class of CDL and/or endorsements for the specific vehicle group being operated or for the passengers or type of cargo being transported (not applicable to non-CMV operations).

The period of disqualification ranges from 60 to 120 days, depending on the type of violation and number of times a driver has been convicted of a certain violation.

## OTHER PROVISIONS

- Convictions for violating railroad-highway grade crossing regulations and out-of-service orders in CMVs are also considered disqualifying offenses with the disqualification period ranging from 60 days to five years.

- Applicants obtaining, tranferring, or renewing a CDL must disclose to their state driver licensing agency the state(s) where they previously held motor vehicle licenses to enable the issuing agency to obtain a candidate's complete driving record.

- The D.O.T. will impose an emergency disqualification of a CDL driver when it determines that the driver's continued operation of a CMV would constitute an **imminent hazard**. The rule defines imminent hazard as "the existence of a condition that presents a substantial likelihood that death, serious illness, severe personal injury, or a substantial endangerment to health, property or the environment" may occur before D.O.T. is able to complete formal proceedings against the driver. The **disqualification period is up to one year.**

00000246

# TRUCK DRIVER STRETCHES



How to Stretch:

•Stretch to a point where you feel mild tension and relax as you hold the stretch for 10-30 seconds.

•Breathe slowly and rhythmically as you stretch within your comfortable limits; never to the point of pain.

•To stretch correctly the feeling of stretch should slightly subside as you hold the stretch. c1998

*For Your Health & Safety*

C.30.04

## Road Maps

Road maps are designed for one basic purpose. That is to show clearly how to get from one place to another. Good road maps provide a wealth of information. Knowing how to get the most from a road map can save time, temper, and will make the journey happier and more comfortable.

# Map Reading

1.  The need for map reading skills:

    *Professional drivers need to use maps to:*
    - Locate pick up and destination of loads.
    - Determine best, legal routes.
    - Locate destination within a city.

2.  Required map reading skills
    - Locate starting point, destination and intermediate stops.
    - Plan route on a map.
    - Estimate number of miles from point to point using mileage directory and scale.
    - Read symbols on map.
    - Understand highway numbering system.

3.  Map Scale
    - Shows direction (N,S,E,W)
    - Number of inches references number of miles.
    - Scales are explained on each map.
    - Can be used for rough estimates.

4.  Symbols
    - Explanation of symbols may occur in the front of the Atlas State and City Map section or on the map.
    - Even numbered roads go East-West.
    - Odd numbered roads go North-South.
    - Business routes are sometimes followed by the letter "A".
    - Interstate loops around major cities are indicated by a 2, 4, or 6 in front of the highway number.

00000248

5.    Street Numbers
- Get larger as they go away from the center of town.
- Even numbers are generally on the East and South sides of the street.
- Odd numbers are generally on the West and North sides of the street.

6.    Driver Maps

The best map is one that you make.
- Study map and select route.
- Use main highways and streets when possible.
- Write names of all streets and highways, indicate direction of travel.
- Print all names and numbers in large easy to read writing.

FINALLY - NEVER ATTEMPT TO READ A MAP WHILE DRIVING.

C.30.04

00000249

# EXHIBIT # 15

# DRIVER'S DAILY LOG

Original (White): Home Terminal
Copy (Yellow): Driver Retains

DATE (MONTH/DAY/YEAR)  08/18/06

DRIVER MILES  390

TEAM MILES

VEHICLE NUMBERS  8816-392

DRIVER ID(S)  0005

## KENNETH O. LESTER COMPANY

COMPANY

☐ LEBANON, TN 37090    ☐ GAINESVILLE, FL 32609    ☐ FORT MILL, SC 29715
☐ ELKTON, MD 21921     ☐ MC KINNEY, TX 75069
MAIN ADDRESS            ☐ WESTAMPTON, NJ 08060    ☐ BAKERSFIELD, CA 93313

CO-DRIVER NAME  Rt 289 PFG Food

SHIPPING DOCUMENT NUMBER(S), OR NAME OF SHIPPER AND COMMODITY

| | Mid-night | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Noon | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Off Duty | | | | | | | | | | | | | | | | | | | | | | | | | 6 5 |
| 2. Sleeper | | | | | | | | | | | | | | | | | | | | | | | | | 8 |
| 3. Driving | | | | | | | | | | | | | | | | | | | | | | | | | 6 5 |
| 4. On Duty (not driving) | | | | | | | | | | | | | | | | | | | | | | | | | 3 |

Total MUST add up to 24 hours.
.25 = 1/4 hr
.50 = 1/2 hr
.75 = 3/4 hr

| | Mid-night | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | Noon | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remarks: | | | | | | | | | | | | | | | | | | | | | | | | |

Number of off-duty days INCLUDING today:

SIGNATURE / CERTIFICATION

Show when and where each change of duty status occurred.
Use time standard at home terminal.

©Copyright 1995, 2004. Eclipse Software Systems, Inc., Greeley, CO.
All rights strictly reserved. Duplication in any manner is prohibited.

Please initial to certify.

396.11 DVIR Completed

Repairs Needed

**EXHIBIT**
15



000029

# EXHIBIT # 16



# PERFORMANCE EVALUATION
### HOURLY

_Lebanon - CDC._
#### OPERATING COMPANY

ASSOCIATE'S NAME: _Julius Alonzo_

POSITION TITLE: _OTR Driver_ DEPT: _Trans._

DATE OF APPRAISAL: _____

TIME IN POSITION: _____

TYPE OF APPRAISAL: 3 MO._____ 6 MO._____ ANNUAL _✓_

OTHER (Explain) _____

# PART 1: ASSOCIATE FEEDBACK

Has your job description changed since the last review? If so, how has it changed?

_____

_____

_____

What do you think are your greatest strengths in relation to your present position?

1. _____

2. _____

3. _____

**EXHIBIT**

tabbies®

16

000117

For what positions in the company do you feel qualified and why?

_____

_____

_____

For what other positions would you like to be considered if ever available?

_____

_____

_____

How can the company assist you in achieving your goals?

_____

_____

_____

Other comments: _____

_____

_____

_____

_____

# PART 2:  GENERAL PERFORMANCE EVALUATION

| JOB KNOWLEDGE | UNSATISFACTORY | NEEDS IMPROVEMENT | SATISFACTORY | VERY GOOD | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|
| Has thorough understanding of the duties, methods, techniques, and procedures to do the job. | 1 | 2 | 3 | 4 (4) | 5 | 4 |
| COMMENTS: | | | | | | |

| PRODUCTIVITY/WORK HABITS | UNSATISFACTORY | NEEDS IMPROVEMENT | SATISFACTORY | VERY GOOD | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|
| Produces the required volume of work in a timely, reliable and organized fashion. | 1 | 2 | 3 | 4 (4) | 5 | 4 |
| COMMENTS: | | | | | | |

| INITIATIVE | UNSATISFACTORY | NEEDS IMPROVEMENT | SATISFACTORY | VERY GOOD | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|
| Performs with minimal supervision, takes steps to solve problems within the constraints of the job description before being told to do so. | 1 | 2 | 3 | 4 (4) | 5 | 4 |
| COMMENTS: | | | | | | |

| WORK QUALITY | UNSATISFACTORY | NEEDS IMPROVEMENT | SATISFACTORY | VERY GOOD | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|
| Understands and meets work standards in an accurate, neat manner. | 1 | 2 | 3 | 4 (4) | 5 | 4 |
| COMMENTS: | | | | | | |

| SANITATION | UNSATISFACTORY | NEEDS IMPROVEMENT | SATISFACTORY | VERY GOOD | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|
| Considers efforts made to maintain an organized, clean work area, adherence to housekeeping rules and standards, and how he/she contributes to an organized, clean environment. | 1 | 2 | 3 | 4 (4) | 5 | 4 |
| COMMENTS: | | | | | | |

000118

| COOPERATION | UNSATISF | | NEEDS IMPROVEMENT | | SATISFACTORY | | VERY GOOD | | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| Helps others achieve their goals and objectives as well as contributing to a positive work climate. | 1 | | 2 | | 3 | | 4 | 4 | 5 | 4 |

COMMENTS:

| SAFETY | UNSATISFACTORY | | NEEDS IMPROVEMENT | | SATISFACTORY | | VERY GOOD | | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| Performs job duties in a safe manner. Complies with all safety rules. Demonstrates high concern for safety of self and other associates. | 1 | | 2 | | 3 | | 4 | 4 | 5 | 4 |

COMMENTS:

| COMMUNICATIONS | UNSATISFACTORY | | NEEDS IMPROVEMENT | | SATISFACTORY | | VERY GOOD | | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| Consider the associate's ability to transmit knowledge and ideas in verbal and written fashion with effectiveness and clarity. | 1 | | 2 | | 3 | | 4 | 4 | 5 | 4 |

COMMENTS:

| ATTENDANCE | UNSATISFACTORY | | NEEDS IMPROVEMENT | | SATISFACTORY | | VERY GOOD | | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| Since last Performance Evaluation: | 1 | | 2 | | 3 | | 4 | 4 | 5 | 4 |
| Available work days: ___ | | | | | | | | | | |
| Absent days: ___ % ___ Tardies | COMMENTS: | | | | | | | | | |

Total number of items rated = 9

Total of scores achieved = 36

# PART 3: ASSESSMENT OF GOALS ASSIGNED AT LAST REVIEW

| GOAL | UNSATISFACTORY | | NEEDS IMPROVEMENT | | SATISFACTORY | | VERY GOOD | | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | | 5 | |

COMMENTS:

| GOAL | UNSATISFACTORY | | NEEDS IMPROVEMENT | | SATISFACTORY | | VERY GOOD | | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | | 5 | |

COMMENTS:

| GOAL | UNSATISFACTORY | | NEEDS IMPROVEMENT | | SATISFACTORY | | VERY GOOD | | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | | 5 | |

COMMENTS:

| GOAL | UNSATISFACTORY | | NEEDS IMPROVEMENT | | SATISFACTORY | | VERY GOOD | | EXCEPTIONAL | SCORE |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | 2 | | 3 | | 4 | | 5 | |

COMMENTS:

Total number of items rated =

Total of scores achieved =

# PART 4:  GOALS ASSIGNED AT THIS REVIEW

| DESCRIPTION OF GOALS | EXPECTED COMPLETION AND RESULTS |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

ATTACH ADDITIONAL COPIES IF NECESSARY.

# PART 5:  APPRAISER'S ASSESSMENT OF REVIEW

| CATEGORY REVIEWED | | TOTAL OF SCORE'S ACHIEVED | TOTAL NO. OF ITEMS RATED |
|---|---|---|---|
| GENERAL PERFORMANCE EVALUATION | (Part 2) | 36. | 9 |
| ASSESSMENT OF GOALS ASSIGNED AT LAST REVIEW | (Part 3) | 0 | 0 |
| COLUMN TOTALS: | | BOX A 36 | BOX B 9 |
| AVERAGE SCORE (A/B): | | | 4 |

SUPERVISOR'S COMMENTS REGARDING OVERALL PERFORMANCE:

JULIUS IS DOING A REAL GOOD JOB. HIS ATTITUDE MAKES HIM A REAL PLEASURE TO WORK WITH.

THANKS JULIUS KEEP UP THE GOOD WORK!

_Dean Bamba_    3-27-01
Supervisor's Signature        Date

_James R Hunter_    3-29-01
(Extended Level Approval)

Human Resources Manager's Signature        Date

EMPLOYEE'S COMMENTS: (ATTACH ADDITIONAL SHEETS IF NECESSARY.)

NOTE TO ASSOCIATE: DID YOU RECEIVE A COPY OF THIS EVALUATION?  ___ YES ___ NO

000120
4/5/01



# PERFORMANCE REVIEW AND DEVELOPMENT PLAN

## DRIVERS & HOURLY ASSOCIATES

| Reason for Review | | Date Review Due |
|---|---|---|
| Unwual Review | | 4/23/62 |

| Associate's Name | Job Title | Hire Date / Review Date |
|---|---|---|
| Julius Clark | CDL Driver | 4/24/95   4/23/62 |

| Social Security/Employee Number | Operating Company | Supervisor/Manager |
|---|---|---|
| | | |





# PERFORMANCE REVIEW FORM

## PERFORMANCE REVIEW RATING SCALE

(5) Greatly Exceeds Expectations    (4) Exceeds Expectations    (3) Meets Expectations    (2) Needs Improvement    (1) Unsatisfactory

| PERFORMANCE CRITERIA AND DEFINITIONS | RATING | SUPERVISOR'S COMMENTS<br>Provide Job-Specific Observations To Support Your Evaluation. |
|---|---|---|
| 1   **Dependability**<br>Extent to which an associate completes assigned tasks and follows up on job duties. | 4 | VERY DEPENDABLE |
| 2   **Safety**<br>Extent to which an associate performs job duties in a safe manner. Complies with all safety rules. Demonstrates high concern for safety of self and other associates. | 4 | VERY SAFETY MINDED |
| 3   **Job Knowledge**<br>Extent to which an associate understands and demonstrates the skills and knowledge essential to fulfill the position. | 4 | KNOWS HIS JOB WELL |
| 4   **Customer Responsiveness**<br>Extent to which an associate establishes and maintains effective relationships with internal and/or external customers and gains their trust and respect. | 4 | WORK'S WELL WITH CUSTOMERS |
| 5   **Productivity**<br>Extent to which an associate's productivity compares to established standards and practices, i.e., cases per hour, error rate, mispicks, let-down rates, or omissions. | 4 | VERY TIMELY |

000123

| | PERFORMANCE CRITERIA AND DEFINITION | RATING | SUPERVISOR'S JOB COMMENTS<br>Provide Job-Specific Observations To Support Your Evaluation |
|---|---|---|---|
| 6 | **Cooperation**<br>Extent to which an associate's attitude towards his/her work affects co-workers, company, and others. Also consider willingness to accept assignments and work with and for others. | 4 | VERY COOPERATIVE |
| 7 | **Independence**<br>Extent to which an associate performs work with little or no supervision. | 4 | NEEDS VERY LITTLE SUPERVISION |
| 8 | **Sanitation**<br>Extent to which an associate contributes to an organized and clean work environment and adheres to sanitation standards, e.g., SSOP's, GMP's, and HACCP. | 3 | |
| 9 | **Interpersonal Relationships**<br>Extent to which an associate demonstrates the ability to cooperate, work, and communicate with co-workers, supervisors, customers, subordinates, and/or outside contacts. | 4 | WORKS WELL WITH EVERYONE |
| 10 | **Communications**<br>Extent to which an associate transmits knowledge and ideas in verbal and written form with effectiveness and clarity. | 4 | COMMUNICATES WELL |
| | **Total Score**<br>Add all ratings together and divide by the number of items rated. | 3.40 | |

000124

| GOAL(S) | RATING | PLAN OF ACTION |
|---|---|---|
| **1** Associate's Career Growth<br>Attending Classes, seminars, workshops, OJT, self-study program, i.e., books, cassette tapes, videos, computer-based or web-based training. | *Not applicable the first year* | |
| **2** Performance Objectives<br>Improve job performance or behavior/conduct, i.e., improving computer proficiency, time management or writing skills. Correcting behavioral problems that negatively impact group morale, job performance, or job satisfaction, e.g., developing conflict resolution or stress reduction techniques, building collaborative relationships. | *Not applicable the first year* | ① No - Vehicle Accidents<br>② No - Workman Comp Accidents<br>③ No - Customer Complaints<br>④ All Paper Work, Logs, Tripsheets, Etc<br>Turned In Neat In Order And On Time |
| **3** Career Path<br>Specific assignments to participate in or manage ongoing or future projects. | *Not applicable the first year* | |

SUPERVISOR'S COMMENTS

Julius Does A Very Good Job On His Rt, Thanks For All The Hard Work.
It Is Very Much Appreciated!

ASSOCIATE'S COMMENTS

I acknowledge that I have reviewed and received my Annual Performance Review.

Associate's Signature _____ Date _____

Evaluator's Signature _____ Date 5-1-07

Management's Approval _____ Date 5-1-07.

HR Manager's Signature _____ Date _____

## Performance Review Rating Scale
## Definitions of Levels of Performance

**Level 5 -** *Greatly Exceeds Expectations*
Performance is clearly outstanding; work is always exemplary and flawless. Results produced in all aspects far exceed requirements. There is complete consensus that this associate has strength in this category. Associate serves as exemplary role model for peers and consistently contributes extra effort to get the job done. Requires documentation of examples.

**Level 4 -** *Exceeds Expectations*
Performance is consistently and significantly performed at a level above that expected. Competence is sufficient so as to be able to train and coach others in several aspects of the job. Is willing to contribute extra effort to get the job done. Requires documentation of examples.

**Level 3 -** *Meets Expectations*
Performance fulfills expectations in essential job areas. Meets major job requirements. Achieves results expected. Results are effective and consistent. Continued performance at this level is not a problem. Performance is viewed as positive and need not be summarized.

**Level 2 -** *Needs Improvement*
Performance is less than satisfactory to meet essential job requirements. Work is fairly acceptable in some respects, but does not meet expectations in some job areas. Remediation efforts have been, or need to become, a priority. Requires documentation of examples and a plan of action needs to be developed and implemented that will bring performance up to standard.

**Level 1 -** *Unsatisfactory*
Performance is unacceptable. Results fall seriously short of expectations in critical job areas.



PERFORMANCE REVIEW
AND DEVELOPMENT PLAN

DRIVERS & HOURLY ASSOCIATES

| Reason for Review | Date Review Due |
|---|---|
| Annual Review | 4/27/63 |

| Associate's Name | Job Title | Hire Date  /  Review Date |
|---|---|---|
| Jillian Alexander | CDL Driver | 4/27/95  /  4/27/63 |

| Social Security/Employee Number | Operating Company | Supervisor/Manager |
|---|---|---|
| | | James B. Martin |

000133

# PERFORMANCE REVIEW FORM

## PERFORMANCE REVIEW RATING SCALE

| PERFORMANCE CRITERIA AND DEFINITIONS | RATING | SUPERVISOR'S COMMENTS<br>Provide Job-Specific Observations To Support Your Evaluation. |
|---|---|---|
| 1  Dependability<br>Extent to which an associate completes assigned tasks and follows up on job duties. | 4.5 | VERY DEPENDABLE |
| 2  Safety<br>Extent to which an associate performs job duties in a safe manner. Complies with all safety rules. Demonstrates high concern for safety of self and other associates. | 4.0 | SAFETY MINDED |
| 3  Job Knowledge<br>Extent to which an associate understands and demonstrates the skills and knowledge essential to fulfill the position. | 4.0 | KNOWS HIS JOB WELL |
| 4  Customer Responsiveness<br>Extent to which an associate establishes and maintains effective relationships with internal and/or external customers and gains their trust and respect. | 4.5 | WORKS VERY WELL WITH CUSTOMERS |
| 5  Productivity<br>Extent to which an associate's productivity compares to established standards and practices, i.e., cases per hour, error rate, mispicks, let-down rates, or omissions. | 4.0 | GETS JOB DONE |

(5) Greatly Exceeds Expectations  (4) Exceeds Expectations  (3) Meets Expectations  (2) Needs Improvement  (1) Unsatisfactory

| | PERFORMANCE CRITERIA AND DEFINITION | RATING | SUPERVISOR'S JOB COMMENTS<br>Provide Job-Specific Observations To Support Your Evaluation |
|---|---|---|---|
| 6 | Cooperation<br>Extent to which an associate's attitude towards his/her work affects co-workers, company, and others.  Also consider willingness to accept assignments and work with and for others. | 4.5 | HAS A REAL GOOD ATTITUDE |
| 7 | Independence<br>Extent to which an associate performs work with little or no supervision. | 4.0 | NEEDS LITTLE SUPERVISION |
| 8 | Sanitation<br>Extent to which an associate contributes to an organized and clean work environment and adheres to sanitation standards, e.g., SSOP's, GMP's, and HACCP. | 4.0 | |
| 9 | Interpersonal Relationships<br>Extent to which an associate demonstrates the ability to cooperate, work, and communicate with co-workers, supervisors, customers, subordinates, and/or outside contacts. | 4.5 | WORKS WELL WITH EVERYONE |
| 10 | Communications<br>Extent to which an associate transmits knowledge and ideas in verbal and written form with effectiveness and clarity. | 4.0 | COMMUNICATES WELL |
| | Total Score<br>Add all ratings together and divide by the number of items rated. | 4.20 | |

000129

| GOAL(S) | RATING | PLAN OF ACTION |
|---|---|---|
| 1. **Associate's Career Growth** Attending Classes, seminars, workshops, OJT, self-study program, i.e., books, cassette tapes, videos, computer-based or web-based training. | Not applicable, the first year | |
| 2. **Performance Objectives** Improve job performance or behavior/conduct, i.e., improving computer proficiency, time management or writing skills. Correcting behavioral problems that negatively impact group morale, job performance, or job satisfaction, e.g., developing conflict resolution or stress reduction techniques, building collaborative relationships. | Not applicable the first year | ① NO VEHICLE ACCIDENTS ② NO WALKMAN-COMP ACCIDENTS ③ NO CUSTOMER COMPLAINTS ④ ALL PAPER WORK - DELIVERY LOGS, INVOICES, TRIP REPORTS, Etc - MUST BE COMPLETE IN ORDER, NEAT AND TURNED IN AFTER EACH TRIP. |
| 3. **Career Path** Specific assignments to participate in or manage ongoing or future projects | Not applicable the first year | |

| SUPERVISOR'S COMMENTS | ASSOCIATE'S COMMENTS |
|---|---|
| JULIUS DOES AN EXCELLENT JOB! HE IS VERY EASY GOING AND HAS AN EXCELENT ATTITUDE! THANKS FOR ALL THE HARD WORK. IT IS VERY MUCH APPRECIATED | |

I acknowledge that I have reviewed and received a copy of my Performance Review.

Associate's Signature _____ Date 4-3-03

Supervisor's Signature _____ Date 4-2-03

Management's Approval _____ Date 4-2-03

HR Manager's Signature _____ Date _____

000170

## Performance Review Rating Scale
## Definitions of Levels of Performance

*Level 5 -*    *Greatly Exceeds Expectations*
Performance is clearly outstanding; work is always exemplary and flawless. Results produced in all aspects far exceed requirements. There is complete consensus that this associate has strength in this category. Associate serves as exemplary role model for peers and consistently contributes extra effort to get the job done. Requires documentation of examples.

*Level 4 -*    *Exceeds Expectations*
Performance is consistently and significantly performed at a level above that expected. Competence is sufficient so as to be able to train and coach others in several aspects of the job. Is willing to contribute extra effort to get the job done. Requires documentation of examples.

*Level 3 -*    *Meets Expectations*
Performance fulfills expectations in essential job areas. Meets major job requirements. Achieves results expected. Results are effective and consistent. Continued performance at this level is not a problem. Performance is viewed as positive and need not be summarized.

*Level 2 -*    *Needs Improvement*
Performance is less than satisfactory to meet essential job requirements. Work is fairly acceptable in some respects, but does not meet expectations in some job areas. Remediation efforts have been, or need to become, a priority. Requires documentation of examples and a plan of action needs to be developed and implemented that will bring performance up to standard.

*Level 1 -*    *Unsatisfactory*
Performance is unacceptable. Results fall seriously short of expectations in critical job areas.



# PERFORMANCE REVIEW AND DEVELOPMENT PLAN

## DRIVERS & HOURLY ASSOCIATES

| Reason for Review | Date Review Due |
|---|---|
| Annual | 4/25/04 |

| Associate's Name | Job Title | Hire Date / Review Date |
|---|---|---|
| J. Albanyo | OTR | 4/24/06 / 4/25/04 |

| Social Security/Employee Number | Operating Company | Supervisor/Manager |
|---|---|---|
| | | J. Hunter |

# PERFORMANCE REVIEW FORM

## PERFORMANCE REVIEW RATING SCALE

(5) Greatly Exceeds Expectations    (4) Exceeds Expectations    (3) Meets Expectations    (2) Needs Improvement    (1) Unsatisfactory

| PERFORMANCE CRITERIA AND DEFINITIONS | RATING | SUPERVISOR'S COMMENTS<br>Provide Job-Specific Observations To Support Your Evaluation. |
|---|---|---|
| Dependability<br>Extent to which an associate completes assigned tasks and follows up on job duties. | 4.0 | Very Dependable |
| Safety<br>Extent to which an associate performs job duties in a safe manner. Complies with all safety rules. Demonstrates high concern for safety of self and other associates. | 3.0 | |
| Job Knowledge<br>Extent to which an associate understands and demonstrates the skills and knowledge essential to fulfill the position. | 4.0 | Knows His Job |
| Customer Responsiveness<br>Extent to which an associate establishes and maintains effective relationships with internal and/or external customers and gains their trust and respect. | 4.5 | Works Extreamly Well With Customers |
| Productivity<br>Extent to which an associate's productivity compares to established standards and practices, i.e., cases per hour, error rate, mispicks, let-down rates, or omissions. | 4.0 | Gets Job Done In Timely Manner |

| PERFORMANCE CRITERIA AND DEFINITION | RATING | SUPERVISOR'S JOB COMMENTS<br>Provide Job-Specific Observations To Support Your Evaluation |
|---|---|---|
| **Cooperation**<br>Extent to which an associate's attitude towards his/her work affects co-workers, company, and others. Also consider willingness to accept assignments and work with and for others. | 4.5 | VERY COOPERATIVE |
| **Independence**<br>Extent to which an associate performs work with little or no supervision. | 4.0 | NEEDS LITTLE SUPERVISION |
| **Sanitation**<br>Extent to which an associate contributes to an organized and clean work environment and adheres to sanitation standards, e.g., SSOP's, GMP's, and HACCP. | 3.5 | |
| **Interpersonal Relationships**<br>Extent to which an associate demonstrates the ability to cooperate, work, and communicate with co-workers, supervisors, customers, subordinates, and/or outside contacts. | 4.5 | WORKS WELL WITH EVERYONE |
| **Communications**<br>Extent to which an associate transmits knowledge and ideas in verbal and written form with effectiveness and clarity. | 4.0 | COMMUNICATES WELL |
| **Total Score**<br>Add all ratings together and divide by the number of items rated. | 4.0 | |

000134

| | GOAL(S) | RATING | PLAN OF ACTION |
|---|---|---|---|
| 1 | **Associate's Career Growth** — Attending Classes, seminars, workshops, OJT, self-study program, i.e., books, cassette tapes, videos, computer-based or web-based training. | *Not applicable the first year* | |
| 2 | **Performance Objectives** — Improve job performance or behavior/conduct, i.e., improving computer proficiency, time management or writing skills. Correcting behavioral problems that negatively impact group morale, job performance, or job satisfaction, e.g., developing conflict resolution or stress reduction techniques, building collaborative relationships. | *Not applicable the first year* | ① No Vehicle Accidents ② No Work-Man Comp Accidents ③ No Customer Complaints ④ All Paper work - Delivery Logs, Invoices, Route Return Sheets, Etc - must Be Complete, In Order And Turned In After Each Trip. |
| 3 | **Career Path** — Specific assignments in participate in or manage ongoing or future projects. | *Not applicable the first year* | |

**SUPERVISOR'S COMMENTS**

Julius Does an Excellent Job! He is Hard Working And Very Dependable! Thanks To you And Everything you Do! It IS Appreciated Very much!

**ASSOCIATE'S COMMENTS**

I acknowledge that I have reviewed and received copy of my Performance Review.

| | | |
|---|---|---|
| Associate's Signature | Date | 4-18-04 |
| Evaluator's Signature | Date | 3-31-04 |
| Management's Approval | Date | 3-31-04 |
| GM Manager's Signature | Date | 3-31-04 |

# Performance Review Rating Scale
## Definitions of Levels of Performance

*Level 5 -*   *Greatly Exceeds Expectations*
Performance is clearly outstanding; work is always exemplary and flawless. Results produced in all aspects far exceed requirements. There is complete consensus that this associate has strength in this category. Associate serves as exemplary role model for peers and consistently contributes extra effort to get the job done. Requires documentation of examples.

*Level 4 -*   *Exceeds Expectations*
Performance is consistently and significantly performed at a level above that expected. Competence is sufficient so as to be able to train and coach others in several aspects of the job. Is willing to contribute extra effort to get the job done. Requires documentation of examples.

*Level 3 -*   *Meets Expectations*
Performance fulfills expectations in essential job areas. Meets major job requirements. Achieves results expected. Results are effective and consistent. Continued performance at this level is not a problem. Performance is viewed as positive and need not be summarized.

*Level 2 -*   *Needs Improvement*
Performance is less than satisfactory to meet essential job requirements. Work is fairly acceptable in some respects, but does not meet expectations in some job areas. Remediation efforts have been, or need to become, a priority. Requires documentation of examples and a plan of action needs to be developed and implemented that will bring performance up to standard.

*Level 1 -*   *Unsatisfactory*
Performance is unacceptable. Results fall seriously short of expectations in critical job areas.

000136



PERCORMANCE FOOD GROUP

# PERFORMANCE REVIEW AND DEVELOPMENT PLAN

## DRIVERS & HOURLY ASSOCIATES

| Reason for Review | Date Review Due |
|---|---|
| Annual Review | 4-24-05 |

| Associate's Name | Job Title | Hire Date / Review Date |
|---|---|---|
| Avenue | Over The Road Driver | 4-24-95 / 4-24-05 |

| Social Security/Employee Number | Operating Company | Supervisor/Manager |
|---|---|---|
| | | James Hunter |

000177

# PERFORMANCE REVIEW FORM

## PERFORMANCE REVIEW RATING SCALE

(5) Greatly Exceeds Expectations    (4) Exceeds Expectations    (3) Meets Expectations    (2) Needs Improvement    (1) Unsatisfactory

| PERFORMANCE CRITERIA AND DEFINITIONS | RATING | SUPERVISOR'S COMMENTS Provide Job-Specific Observations To Support Your Evaluation. |
|---|---|---|
| 1 Dependability Extent to which an associate completes assigned tasks and follows up on job duties. | 4.5 | VERY DEPENDABLE |
| 2 Safety Extent to which an associate performs job duties in a safe manner. Complies with all safety rules. Demonstrates high concern for safety of self and other associates. | 3.0 | |
| 3 Job Knowledge Extent to which an associate understands and demonstrates the skills and knowledge essential to fulfill the position. | 4.0 | KNOWS HIS JOB |
| 4 Customer Responsiveness Extent to which an associate establishes and maintains effective relationships with internal and/or external customers and gains their trust and respect. | 4.5 | WORKS WELL WITH CUSTOMERS |
| 5 Productivity Extent to which an associate's productivity compares to established standards and practices, i.e., cases per hour, error rate, mispicks, let-down rates, or omissions. | 4.0 | GETS JOB DONE |

000138

| | PERFORMANCE CRITERIA AND DEFINITION | RATING | SUPERVISOR'S JOB COMMENTS<br>Provide Job-Specific Observations To Support Your Evaluation |
|---|---|---|---|
| 6 | Cooperation<br>Extent to which an associate's attitude towards his/her work affects co-workers, company, and others.  Also consider willingness to accept assignments and work with and for others. | 4.5 | Very Cooperative |
| 7 | Independence<br>Extent to which an associate performs work with little or no supervision. | 4.0 | Needs Little Supervision |
| 8 | Sanitation<br>Extent to which an associate contributes to an organized and clean work environment and adheres to sanitation standards, e.g., SSOP's, GMP's, and HACCP. | 4.0 | |
| 9 | Interpersonal Relationships<br>Extent to which an associate demonstrates the ability to cooperate, work, and communicate with co-workers, supervisors, customers, subordinates, and/or outside contacts. | 4.5 | Works Well With Everyone |
| 10 | Communications<br>Extent to which an associate transmits knowledge and ideas in verbal and written form with effectiveness and clarity. | 4.0 | Communicates Well |
| | Total Score<br>Add all ratings together and divide by the number of items rated. | 4.10 | |

| | GOAL(S) | RATING | PLAN OF ACTION |
|---|---|---|---|
| 1 | Associate's Career Growth<br>Attending Classes, seminars, workshops, OJT, self-study program, i.e., books, cassette tapes, videos, computer-based or web-based training. | *Not applicable, the first year* | |
| 2 | Performance Objectives<br>Improve job performance or behavior/conduct, i.e., improving computer proficiency, time management or writing skills. Correcting behavioral problems that negatively impact group morale, job performance, or job satisfaction, e.g., developing conflict resolution or stress reduction techniques, building collaborative relationships. | *Not applicable the first year* | ① No Vehicle Accidents<br>② No Work-Man Comp Accidents<br>③ No Customer Complaints<br>④ All Paper Work-Delivery Logs, Invoices, Route Return Sheets, Etc- Must Be Complete, In Order And Turned In After Each Trip. |
| 3 | Career Path<br>Specific assignments to participate in or manage ongoing or future projects. | *Not applicable the first year.* | |

**SUPERVISOR'S COMMENTS**

JULIUS DOES AN EXCELLENT JOB! HE IS VERY CO-OPERATIVE AND HELPFUL! HE HAS AN EXCELENT ATTITUDE!

THANKS

**ASSOCIATE'S COMMENTS**

I acknowledge that I have reviewed and received a copy of my Performance Review.

Associate's Signature _____ Date 5-9-05

Evaluator's Signature _____ Date 4-25-05

Management's Approval _____ Date 4-25-05

HR Manager's Signature _____ Date 4/26/05

000140

## Performance Review Rating Scale
## Definitions of Levels of Performance

Level 5 -    *Greatly Exceeds Expectations*
Performance is clearly outstanding; work is always exemplary and flawless. Results produced in all aspects far exceed requirements. There is complete consensus that this associate has strength in this category. Associate serves as exemplary role model for peers and consistently contributes extra effort to get the job done. Requires documentation of examples.

Level 4 -    *Exceeds Expectations*
Performance is consistently and significantly performed at a level above that expected. Competence is sufficient so as to be able to train and coach others in several aspects of the job. Is willing to contribute extra effort to get the job done. Requires documentation of examples.

Level 3 -    *Meets Expectations*
Performance fulfills expectations in essential job areas. Meets major job requirements. Achieves results expected. Results are effective and consistent. Continued performance at this level is not a problem. Performance is viewed as positive and need not be summarized.

Level 2 -    *Needs Improvement*
Performance is less than satisfactory to meet essential job requirements. Work is fairly acceptable in some respects, but does not meet expectations in some job areas. Remediation efforts have been, or need to become, a priority. Requires documentation of examples and a plan of action needs to be developed and implemented that will bring performance up to standard.

Level 1 -    *Unsatisfactory*
Performance is unacceptable. Results fall seriously short of expectations in critical job areas.



# PERFORMANCE REVIEW
# AND DEVELOPMENT PLAN

**Performance Food Group**

## DRIVERS & HOURLY ASSOCIATE

| Associate's Name | Job Title | Hire Date / Review Date |
|---|---|---|
| Julius Abonyo | OTR Driver | 4/24/95 / 4/24/06 |

| Social Security/Employee Number | Operating Company | Supervisor/Manager |
|---|---|---|
| | CDC-TN | James B. Hunter |

000143

# PERFORMANCE REVIEW FORM

## PERFORMANCE REVIEW RATING SCALE

(5) Greatly Exceeds Expectations    (4) Exceeds Expectations    (3) Meets Expectations    (2) Needs Improvement    (1) Unsatisfactory

| PERFORMANCE CRITERIA AND DEFINITIONS | RATING | SUPERVISOR'S COMMENTS Provide Job-Specific Observations To Support Your Evaluation. |
|---|---|---|
| **Dependability** Extent to which an associate completes assigned tasks and follows-up on job duties. | 4.5 | Julius is very dependable |
| **Safety** Extent to which an associate performs job duties in a safe manner. Complies with all safety rules. Demonstrates high concern for safety of self and other associates. | 4. | Julius is very safe in all areas of his duties |
| **Job Knowledge** Extent to which an associate understands and demonstrates the skills and knowledge essential to fulfill the position. | 4. | Julius is very knowledgeable of his job. |
| **Customer Responsiveness** Extent to which an associate establishes and maintains effective relationships with internal and/or external customers and gains their trust and respect. | 4. | Julius works hard to have good relationships with all people. |
| **Productivity** Extent to which an associate's productivity compares to established standards and practices, i.e., cases per hour, error rate, mispicks, let-down rates, or omissions. | 4.5 | Julius is well above standards set by PFG. |

000144

| PERFORMANCE CRITERIA AND DEFINITION | RATING | SUPERVISOR'S JOB COMMENTS<br>Provide Job-Specific Observations To Support Your Evaluation |
|---|---|---|
| **Cooperation**<br>Extent to which an associate's attitude towards his/her work affects co-workers, company, and others. Also consider willingness to accept assignments and work with and for others. | 4 | Julius is very cooperative with any job assignment. |
| **Independence**<br>Extent to which an associate performs work with little or no supervision. | 4. | Works well with no supervision |
| **Sanitation**<br>Extent to which an associate contributes to an organized and clean work environment and adheres to sanitation standards, e.g., SSOP's, GMP's, and HACCP. | 4 | Julius is very clean and sanitary with his truck and work habits |
| **Interpersonal Relationships**<br>Extent to which an associate demonstrates the ability to cooperate, work, and communicate with co-workers, supervisors, customers, subordinates, and/or outside contacts. | 4. | Far exceeds company standards |
| **Communications**<br>Extent to which an associate transmits knowledge and ideas in verbal and written form with effectiveness and clarity. | 4. | Julius does a good job communicating with others. |
| **Total Score**<br>Add the ratings together and divide by 10. | 4.1 | |

000145

| GOAL(S) | RATING | PLAN OF ACTION |
|---|---|---|
| Associate's Career Growth<br><br>Attending Classes, seminars, workshops, OJT, Self-study program, i.e., books, cassette tapes, videos, CBT or web-based training. | *Not Applicable<br>The First Year* | |
| Performance Objectives<br><br>Improve job performance or behavior/conduct, i.e., improving computer proficiency, time management or writing skills. Correcting behavioural problems that negatively impact group morale, job performance, or job satisfaction, e.g., developing conflict resolution or stress reduction techniques, building collaborative relationships. | *Not Applicable<br>The First Year* | 1. No Vehicle Accidents<br>2. No Workman Comp. Accidents<br>3. No Customer Complaints<br>4. All Paperwork, Delivery Logs, Invoices, Route Return Sheets, etc.- Must be   complete, in order, and turned in after each trip. |
| Career Path<br><br>Specific assignments to participate in or manage ongoing or future projects. | *Not Applicable<br>The First Year* | |

| SUPERVISOR'S COMMENTS | ASSOCIATE'S COMMENTS |
|---|---|
| Julius thanks for your dedication and hardwork. It is very much appreciated. Thanks | |

I acknowledge that I have reviewed and receive a copy of my Performance Review.

Associate's Signature _____  Date ____4-26-06.____

Evaluator's Signature _____  Date ____4-26-06.____

Management's Approval _____  Date _____

HR Manager's Approval _____  Date ____5/1/06____

000146

Performance Review Rating Scale
Definitions of Levels of Performance

*Level 5 -*    *Greatly Exceeds Expectations*
Performance is clearly outstanding; work is always exemplary and
flawless. Results produced in all aspects far exceed requirements. There
is complete consensus that this associate has strength in this category.
Associate serves as exemplary role model for peers and consistently
contributes extra effort to get the job done. Requires documentation of
examples.

*Level 4 -*    *Exceeds Expectations*
Performance is consistently and significantly performed at a level above
that expected. Competence is sufficient so as to be able to train and coach
others in several aspects of the job. Is willing to contribute extra effort to
get the job done. Requires documentation of examples.

*Level 3 -*    *Meets Expectations*
Performance fulfills expectations in essential job areas. Meets major job
requirements. Achieves results expected. Results are effective and
consistent. Continued performance at this level is not a problem.
Performance is viewed as positive and need not be summarized.

*Level 2 -*    *Needs Improvement*
Performance is less than satisfactory to meet essential job requirements.
Work is fairly acceptable in some respects, but does not meet expectations
in some job areas. Remediation efforts have been, or need to become, a
priority. Requires documentation of examples and a plan of action needs
to be developed and implemented that will bring performance up to
standard.

*Level 1 -*    *Unsatisfactory*
Performance is unacceptable. Results fall seriously short of expectations
in critical job areas.

.

# EXHIBIT # 17

PERFORMANCE FOOD GROUP

I authorize and request each former employer and each person, firm or corporation given as a reference to furnish any information that may be sought by Quality Facts Inc. on behalf of PERFORMANCE FOOD GROUP/KENNETH O. LESTER CO. concerning me and my work, habits, character, or skills: and hereby waive any privileges involved.

I authorize and request any state worker's compensation department to release any prior injuries reported.  This information will only be requested after a job offer.

I authorize and request each school, college or university that I have attended to furnish any information that may be sought by Quality Facts Inc. concerning my scholastic achievements, habits, character, or skills: and hereby waive any privileges involved

I authorize and request all local, municipal, city, county, state or federal police authorities to furnish any information that may be sought by Business Processing Consultants including motor vehicle violations, concerning me: and hereby waive any privileges included.

I fully release and discharge PERFORMANCE FOOD GROUP, Quality Facts Inc. and each and every person, firm, corporation, institution, or governmental authority furnishing information pursuant hereto from any and all liability which might otherwise have been associated with the requesting or furnishing of same.

A COPY OF THIS FORM IS VALID:

_____          _____
Signature                                   Print Name      JULIUS OKOTH ABONYO

_____
Date        04-26-95

_____
Witness        Kristen Kurtz

DOB  7-12-54                 SS#  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

DL#  84181609                State  TN

EXHIBIT
17

000182

# EXHIBIT # 18

## EDUCATION (CONTINUED)

Honors Received: _____

Describe any specialized training, apprenticeship, skills, and extra-curricular activities: _Played_
_hockey at National level, On Job specialized training only._

## JOB APPLICANT'S AGREEMENT AND CERTIFICATION

I certify that the information given by me in this application is true in all respects, and I agree that if the information given is found to be false in any way, it shall be considered sufficient cause for denial of employment or discharge. I authorize the use of any information in this application to verify my statements, and I authorize past employers, all references, and any other persons to answer all questions asked concerning my ability, character, reputation, and previous employment record. I release all such persons from any liability or damages on account of having furnished such information.

I understand that nothing contained in this employment application or in the granting of an interview is intended to create an employment contract between Performance Food Group, Inc. and myself for either employment or for the providing of any such benefit. No promises regarding employment have been made to me, and I understand that no such promise or guarantee is binding upon Performance Food Group, Inc., unless made in writing. If an employment relationship is established, I understand that I have the right to terminate my employment at any time and that Performance Food Group, Inc., retains the same right.

I understand my becoming employed and/or my continued employment are subject to the results of any physical examination related to my job duties in accordance with company policies and procedures.

I understand that if employed, policies and rules which are issued are not conditions of employment and that the employer may revise policies or procedures, in whole or in part, at any time.

I understand that this application is for the specific job applied for and I would have to reapply for any future opportunities which could become available.

_____        02.22.95
Signature of Applicant                              Date

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## PERSONNEL DEPARTMENT TO COMPLETE THIS SECTION

Position applied for: _____    Department: _____

Was position applied for available on date application filed?    Yes_____    No_____

Was this applicant hired?_____    Hourly Rate/Salary: _____

Date of Employment: _____    Department: _____

Job Title: _____    Full-time_____    Part-time_____

EXHIBIT
tabbies
18

000189

# EXHIBIT # 19

*Interview*
*8:00*
*A.M*
*3/0/95*
*3/9/95*





### PERFORMANCE FOOD GROUP
## EMPLOYMENT APPLICATION



**EXHIBIT**
**19**

_____

Subsidiary

| Applicants are considered for all positions without regard to race, color, religion, sex, national origin, age, marital or veteran status, or any medical condition or disability not related to the job for which applied. *(Applications are valid for 30 days.)* |
| --- |

PLEASE PRINT

Date: __02·22·95__    Position applied for: *FULL TIME* OR NIGHT SHIFT WAREHOUSE

Referral source: _____ Newspaper Ad    _____ Employment Agency

Other: __NEWSPAPER AD__
*(please explain)*

Name: __ABONYO__    __OKOTH__    __JULIUS__
       Last          First          Middle

Address: 218 __BLUEGRASS CIRCLE__    __LEBANON__    __TN__    __37087__
         Street          City          State          Zip

Telephone: __449-2693__    Social Security #: __A 73717799__

Have you ever been employed by Performance Food Group or one of its subsidiaries? __NO__

If yes, dates of employment: _____    Subsidiary_____

Are you over the age of 18? Yes ☑  No ☐  If No, employment is subject to verification that you are of minimum legal age.

Are you employed now? __NO__    May we contact your present employer? __YES__

Are you prevented from lawfully becoming employed in this country because of Visa or Immigration Status? __NO__

NOTE:   Proof of citizenship or immigration status will be required upon employment.

On what date will you be available to work? __02.22.95__

Are you available to work: __✓__ Full-time _____Part-time _____Shift Work _____Temporary

000192

# EXHIBIT # 20



PERFORMANCE FOOD GROUP

## Change of Address

Associate _Julius Conyo_

New Address:

Street: _P.O. Box 291_
City, State _Lebanon, IN_
Zip _31088 - 0291_

Changed by: _Whitehair_ Date: _10/29/04_

HR Mgr.: _____

GM: _____

EXHIBIT
20

000193

# EXHIBIT # 21

000196



# PFG Performance Food Group

## This is to certify that

### JULIUS ABONYO

**has successfully completed the PFG Hartford 3-D Defensive Driving Course**



1-31-07
Date

Melvin P. Woodard
Instructor  Melvin P. Woodard



HARTFORD



EXHIBIT

tabbies®   21

# EXHIBIT # 22

# DRIVER'S RECEIPT

This issue of the FMCSR Pocketbook includes all revisions issued on or before October 10, 1999.

I acknowledge receipt of this FEDERAL MOTOR CAR-RIER SAFETY REGULATIONS POCKETBOOK (ORS-7A). In addition, I agree to familiarize myself with the Federal Motor Carrier Safety Regulations (FMCSR) of the U.S. Department of Transportation, Parts 40, 382, 383, 390-397, 399 Subchapter B, Chapter 3, Title 49 of the Code of Federal Regulations, as contained therein.

_____     1/24/00
DRIVER'S SIGNATURE                        DATE

Performance Food Group
_____
COMPANY

Judy Kinderman
_____
COMPANY SUPERVISOR'S SIGNATURE

11/99

_____
NOTE: This receipt shall be read and signed by the driver. A responsible company supervisor shall countersign the receipt and place it in the driver's qualification file.
_____

–1–

REMOVABLE PAGE – PULL SLOWLY FROM TOP RIGHT CORNER



EXHIBIT
Z Z

000035

# EXHIBIT # 23

# REQUEST FOR CHECK OF DRIVING RECORD

I hereby authorize you to release the following information to *Performance Food Group*

(Prospective Employer)

for purposes of investigation as required by Section 391.23 of the Federal Motor Carrier Safety Regulations. You are released from any and all liability which may result from furnishing such information.

_____        _____
(Applicant's Signature)                                              (Date)

In accordance with the provisions of Sections 604 and 607 of the **Fair Credit Reporting Act,** Public Law 91-508, as amended by the Consumer Credit Reporting Act of 1996 (Title II, Subtitle D, Chapter 1, of Public Law 104-208), I hereby certify the following:

1. The consumer (applicant) has authorized in writing the procurement of this report;
2. The consumer (applicant) has been informed in a separate written disclosure that a consumer report may be obtained for employment purposes;
3. The information requested below will be used for a "permissible purpose" (i.e., information for employment purposes) and will be used for no other purpose;
4. The information being obtained will not be used in violation of any federal or state equal opportunity law or regulation; and
5. Before taking an adverse action based in whole or in part on the report the consumer (applicant) will receive a copy of the requested report and the summary of consumer rights as provided with the report by the consumer reporting agency.

I also hereby certify that this report request and the above applicant's release notice meet the definition of "permissible uses" of state motor vehicle records under the provisions of the **Driver's Privacy Protection Act of 1994** (Public Law 103-322, Title XXX, Section 300002(a)).

_____        _____
(Signature of Requester)                                           (Date)

TO: _____

_____

_____

_____

> EXHIBIT
> 23

## DEAR SIR/MADAM:

The following named person has made application with our company for the position of _____
_____ . As in accordance with Section 391.23, Federal Department of Transportation Regulations, please furnish the undersigned with the applicant's driving record for the past three years.

NAME OF APPLICANT  *Julius O Abonyo*

ADDRESS  *413 A Sam Houston Dr  Lebanon  TN  37087*
                   (Number & Street)                  (City)              (State)         (Zip Code)

FORMER ADDRESS _____
                                  (Number & Street)                  (City)              (State)         (Zip Code)

DATE OF BIRTH  *7/12/54*  SSN *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*  LICENSE NO. *8418609*

### REQUESTED BY

_____        _____
(Name of Company)                                         (Typed Name)

_____        _____
(Address)                                                        (Title)

_____        _____
(City)                        (State)                             (Signature)

© Copyright 1997 J J KELLER & ASSOCIATES, INC., Neenah, WI • USA • (800) 327-6868 • Printed in the United States        16-FS-C2 (Rev. 9/97)

# EXHIBIT # 24

Uses gears properly ascending
Gears down properly descending
Stops and restarts without rolling back
Tests brakes before descending grades
Uses brakes properly on grades
Uses mirrors to check traffic to rear
Signals following traffic
Avoids sudden stops
Stops smoothly without excessive fanning
Stops before crossing sidewalk when coming out of
    driveway or alley
Stops clear of pedestrian crosswalks

**PART 6 - OPERATING IN TRAFFIC PASSING**
**AND TURNING**

**A. TURNING**
Signals intention to turn well in advance
Gets into proper lane well in advance of turn
Checks traffic conditions and turns only
    when intersection is clear
Restricts traffic from passing on right when
    preparing to complete right hand turn
Completes turn promptly and safely and does not
    impede other traffic

**B. TRAFFIC SIGNS AND SIGNALS**
Approaches signal prepared to stop if necessary
Obeys traffic signal
Uses good judgment on yellow light
Starts smoothly on green
Notices and heeds traffic signs
Obeys "Stop" signs

**C. INTERSECTIONS**
Adjusts speed to permit stopping if necessary
Checks for cross traffic regardless of traffic controls
Yields right-of-way for safety

**D. GRADE CROSSINGS**
Adjusts speed to conditions
Makes safe stop, if required
Selects proper gear and does not shift gears
    while crossing
Knows and understands federal and state rules
    governing grade crossing

**E. PASSING**
Passes with sufficient clear space ahead
Does not pass in unsafe location: hill, curve, intersection
Signals change of lanes
Warns driver being passed
Pulls out and back with certainty
Does not tailgate
Does not block traffic with slow pass
Allows enough room when returning to right lane

Speed consistent with basic ability
Adjusts speed properly to road, weather,
    traffic conditions, legal limits
Slows down for rough roads
Slows down in advance of curves,
    intersections, etc.
Maintains consistent speed

**G. COURTESY AND SAFETY**
Uses defensive driving techniques
Yields right-of-way for safety
Goes ahead when given right-of-way
    by others
Does not crowd other drivers or force way
    through traffic
Allows faster traffic to pass
Keeps right and in own lane
Uses horn only when necessary
Generally courteous and uses proper conduct

**PART 7 - MISCELLANEOUS**

**A. GENERAL DRIVING ABILITY AND**
**HABITS**
Consistently alert and attentive
Adjusts driving to meet changing
    conditions
Performs routing functions without taking
    eyes from road
Checks instruments regularly while
    driving
Willing to take instructions and
    suggestions
Adequate self-confidence in driving
Is not easily angered
Positive attitude
Good personal appearance, manner,
    cleanliness
Good physical stamina

**B. HANDLING OF FREIGHT**
Checks freight properly
Handles and loads freight properly
Handles bills properly
Breaks down load as required

**C. RULES AND REGULATIONS**
Knowledge of company rules
Knowledge of regulations: federal, state,
    local
Knowledge of special truck routes

**D. USE OF SPECIAL EQUIPMENT (Specify)**

REMARKS:

EXHIBIT
24

GENERAL PERFORMANCE:    Satisfactory _____    Needs Training _____    Unsatisfactory _____

QUALIFIED FOR:    Truck _____    Tractor-Semitrailer ✓    Other _____
                                                                                    (Specify)

*George Midgett*
Signature of Examiner

13F
(REV. 10/97)

## CERTIFICATION OF ROAD TEST

**Instructions to Carrier:** If the road test is successfully completed, the person who gave it must complete the following certification in duplicate. The original of the signed road test form and the original of the Certification of Road Test shall be retained in the driver qualification file of the person who was examined, and duplicate copies provided to the person examined. Section 391.31 (e)(f)(g)(1)(2) of the Federal Motor Carrier Safety Regulations

Driver's Name *Julius Blonkyo*                    Type of Power Unit *Freight line*

Social Security No. *411 77 9990*                Type of Trailer(s) *48' 50*

Operator's or Chauffeur's Lic. No. *541 81609*    State *L*    If Passenger Carrier, Type of Bus _____

This is to certify that the above-named driver was given a road test under my supervision on *1-25* *00* consisting of approximately *10* miles of driving.

It is my considered opinion that this driver possesses sufficient driving skill to operate safely the type of commercial motor vehicle listed above.

Signature of examiner *George Midgett*    Organization *PLS*

Title *Trans*    Address of examiner *825 Hwd of Simson Pky Leh*

© Copyright 1997 J. J. Keller & Associates, Inc., Neenah, WI • USA • (800) 327-6868 • Printed in the United States

6B(REV. 10/97)

000049

# EXHIBIT # 25

# PROMISSORY NOTE

I, hereby acknowledge that Performance Food Group (Kenneth O. Lester) has paid the amount of $3,995.00 _____ to Crossroads Driving School for my tuition.

This payment of my tuition is considered as an advance to me and I am responsible for repaying the amount listed above.

However, it is understood that the advance listed above will be reduced by 1/24 of the amount for each month I work as a Truck Driver for the company. If I terminate my employment or transfer to another department with the company, I promise to repay the balance owed.

Accepted: _____
Date: _____

Witnessed: _____
Date: _____

**EXHIBIT**
25

000180

# EXHIBIT # 26

In matter of the death of Robert R. Woodley, following a motor vehicle accident and cervical spine injury on August 18, 2006, I have reviewed the emergency medical records from Dekalb Regional Medical Center, medical records of hospitalization at the University of Alabama at Birmingham, the medical records of Dr. John Williams, and the medical records of Dr. Martin Wybenga.

Mr. Woodley's coronary artery disease was treated by Dr. Williams. Mr. Woodley initially presented with angina, which was established to be due to coronary artery disease of the right coronary artery. A stent was placed in the right coronary artery on July 29, 2003 and because of continuing symptoms. Coronary angiography was again conducted on August 19, 2003. At that time, Mr. Woodley was found to have calcifications of his right coronary artery as well as calcification of the left anterior descending diagonal branch that prevented further placement of intraluminal stents. It was felt at that time that Mr. Woodley was a candidate for bypass surgery.

However, over the next three years. Mr. Woodley's cardiac condition stabilized with the exception of occasional mild chest pain. He did not require bypass surgery. On July 11, 2006 on a visit to Dr. Williams, Mr. Woodley was free of symptoms and considered to be doing well. His blood pressures were stable. An electrocardiogram, conducted by Dr.Wybenga on March 6, 2006 was normal except for insignificant sinus arrhythmia.

On August 18, 2006 Mr. Woodley was involved in a motor vehicle accident resulting in severe paralytic cervical spine injury. He underwent surgical repair of the injury, but had very little recovery of neurologic function. His postoperative course was complicated by shifts in blood pressure and fluid imbalance, complications common following spinal cord injury. At one point his documented blood pressure got as low as 93/40. After transfer to Spain Rehabilitation Center he continued to have labile blood pressures as low as systolic in the 90s and the diastolic in the 40s.

On August 31, 2006. He suffered a cardiac arrest, and after resuscitation remained in cardiogenic shock. He was noted to have probable fluid overload as well as electrolyte disturbances at that time. Cardiac catheterization after the arrest revealed a 50 to 60% occlusion of the left main coronary artery, 50% occlusion that portion of the left anterior descending coronary artery, a 30% occlusion of the diagonal coronary artery and calcification and occlusion of the proximal portions of the right coronary artery. He expired September 1, 2006.

In summary, Mr. Woodley had known severe coronary disease for several years, but prior to the automobile accident had been well managed and was clinically stable and active. However, following the severe cervical spinal cord injury, and due to the associated cardiovascular complications and stress. He suffered progressive cardiac deterioration leading to cardiac arrest and eventual death.

James R. Lauridson, MD
October 17, 2007

EXHIBIT

2ω

tabbies®

# EXHIBIT # 27

I do not have a written record of prior court testimonies and depositions. I have testified over 200 times in criminal and civil court proceedings. A partial summary of recent testimony includes criminal cases: State versus Jones, Arkansas, 2007; US versus Seale, Mississippi, 2007; State versus McLemore, Alabama, 2007; civil cases: Upton, versus RPS, Alabama, 2006.

My professional fee for case review is $300/hour



# EXHIBIT # 28

Bill date          September 3, 2006
Account number     309277043-00001
Invoice number     1221223140

## Charges for 615-969-5919

- -

### Monthly Charges

| | |
|---|---|
| Current calling plan 08/04/06 - 09/03/06 | $34.99 |
| 15% Access discount 08/04/06 - 09/03/06 | - $5.25 |
| **Total monthly charges** | **$29.74** |

### Your Service Profile

Current
calling plan:   America's Choice II for Bus 200 Share Unlimited IN & N&W $34.99 2y 0905
Monthly charge  $34.99
Monthly allowance minutes 200 general
Additional per minute charge $.25 peak, $.25 off-peak

Promotional details:
Current:   > Beginning on 04/12/06: 15% Access discount
> Beginning on 11/22/05: Unlimited night and weekend home airtime minutes per month

Enhanced services:
3-Way Calling, Busy Transfer, Call Forwarding, No Answer Transfer, Call Waiting, Call Delivery, Basic  Voice Mail, TXT MSG W Per MSG Charges, Caller ID, Message Waiting Ind, New Every Two, Declined Insurance, Natl Enhanced Svc Access, Natl IN Calling-unlim

Current
feature(s):   Natl IN Calling-unlim
Monthly allowance  unlimited general

## Usage Summary 615-969-5919

- -

| In Your Home Area | Allowance | Peak Included | Peak Billable | Off Peak Included | Off Peak Billable | Total |
|---|---|---|---|---|---|---|
| **Current Usage** | | | | | | |
| Promotional Minutes | | 0 | 0 | 2 | 0 | Included |
| Monthly Minutes | 200 General | 28 | 0 | 0 | 0 | Included |
| Usage Totals | | 28 | 0 | 2 | 0 | |
| Total Current Airtime Usage | | | 28 | | 2 | 30 |
| Current Usage Charges | | | $.00 | | $.00 | $.00 |
| Total usage charges in your home area | | | | | | $.00 |

**Total usage charges**                                    $.00

### Usage detail  615-969-5919

- -

### In Your Home Area

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/06 | 01:32P | O | 1 | Lebanon | TN | (800)900-1440 | Toll-free | CL | Y | Included | $.00 | $.00 |
| 2 | 08/06 | 01:34P | O | 1 | Lebanon | TN | (800)900-1440 | Toll-free | CL | Y | Included | .00 | .00 |
| 3 | 08/11 | 12:01P | P | 1 | Fort Payne | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 4 | 08/18 | 09:47A | P | 1 | Collinsvil | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 5 | 08/18 | 09:49A | P | 2 | Collinsvil | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 6 | 08/18 | 10:03A | P | 3 | Collinsvil | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 7 | 08/18 | 10:22A | P | 2 | Fort Payne | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 8 | 08/18 | 11:43A | P | 2 | Fort Payne | AL | (615)449-8498 | Lebanon | TN | A | Included | .00 | .00 |



**EXHIBIT**

28

tabbies

Bill date      September 3, 2006      Page 99 of 213
Account number      309277043-00001
Invoice number      1221223140

**Usage detail continued . . .**

**In Your Home Area**

| | Date | Time | Rate | Minutes | Origination+ | | Phone number | Destination | Usage type | Call type | Airtime charges | Long distance and other charges | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 08/18 | 11:47A | P | 3 | Fort Payne | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 10 | 08/18 | 11:49A | P | 1 | Fort Payne | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 11 | 08/18 | 12:01P | P | 1 | Fort Payne | AL | (615)449-8498 | Incoming | CL | AF | Included | .00 | .00 |
| 12 | 08/18 | 12:04P | P | 3 | Fort Payne | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 13 | 08/18 | 12:58P | P | 1 | Fort Payne | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 14 | 08/21 | 11:26A | P | 2 | Cave Cit/B | KY | Unavailable | Incoming | CL | A | Included | .00 | .00 |
| 15 | 08/21 | 11:28A | P | 1 | Cave Cit/B | KY | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 16 | 08/21 | 11:37A | P | 1 | Cave Cit/B | KY | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 17 | 08/21 | 11:55A | P | 1 | Cave Cit/B | KY | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 18 | 08/21 | 12:20P | P | 2 | Franklin/B | KY | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |
| 19 | 09/01 | 08:07A | P | 1 | Gadsden | AL | (800)900-1440 | Toll-free | CL | A | Included | .00 | .00 |

+Designates the location, city and state, of the cell tower or switching center which processed the call.

| Legends: | | | |
|---|---|---|---|
| Rate Period | P = Peak | O = Off-peak | |
| Usage Type | A = Price Plan Allowance | F = Call Forwarding | Y = Promotional Allowance |

### Verizon Wireless surcharges

| | |
|---|---|
| Fed Universal Service Charge | $.62 |
| Regulatory Charge | .05 |
| Subtotal | .67 |
| **Total Verizon Wireless surcharges** | **$.67** |

### Taxes, governmental surcharges and fees

| | |
|---|---|
| TN State E911 Fee | $1.00 |
| TN State Sales Tax | 2.13 |
| TN Local Sales Tax | .76 |
| **Total taxes, governmental surcharges and fees** | **$3.89** |

**Total current charges for 615-969-5919**      **$34.30**

# EXHIBIT # 29

(7) All time spent providing a breath sample or urine specimen, including travel time to and from the collection site, in order to comply with the random, reasonable suspicion, post-accident, or follow-up testing required by part 382 of this subchapter when directed by a motor carrier;

(8) Performing any other work in the capacity, employ, or service of a motor carrier; and

(9) Performing any compensated work for a person who is not a motor carrier.

*Seven consecutive days* means the period of 7 consecutive days beginning on any day at the time designated by the motor carrier for a 24-hour period.

*Sleeper berth* means a berth conforming to the requirements of § 393.76 of this chapter.

*Transportation of construction materials and equipment* means the transportation of construction and pavement materials, construction equipment, and construction maintenance vehicles, by a driver to or from an active construction site (a construction site between mobilization of equipment and materials to the site to the final completion of the construction project) within a 50 air mile radius of the normal work reporting location of the driver. This paragraph does not apply to the transportation of material found by the Secretary to be hazardous under 49 U.S.C. 5103 in a quantity requiring placarding under regulations issued to carry out such section.

*Twenty-four-hour period* means any 24-consecutive-hour period beginning at the time designated by the motor carrier for the terminal from which the driver is normally dispatched.

*Utility service vehicle* means any commercial motor vehicle:

(1) Used in the furtherance of repairing, maintaining, or operating any structures or any other physical facilities necessary for the delivery of public utility services, including the furnishing of electric, gas, water, sanitary sewer, telephone, and television cable or community antenna service;

(2) While engaged in any activity necessarily related to the ultimate delivery of such public utility services to consumers, including travel or movement to, from, upon, or between activity sites (including occasional travel or movement outside the service area necessitated by any utility emergency as determined by the utility provider); and

(3) Except for any occasional emergency use, operated primarily within the service area of a utility's subscribers or consumers, without regard to whether the vehicle is owned, leased, or rented by the utility.

[57 FR 33648, July 30, 1992; 59 FR 60319, November 23, 1994; 60 FR 38739, July 28, 1995; 61 FR 14677, April 03, 1996; 63 FR 33279, June 18, 1998]

## § 395.3 Maximum driving time. 

(a) Except as provided in §§ 395.1(b)(1), 395.1(f), and 395.1(h), no motor carrier shall permit or require any driver used by it to drive nor shall any such driver drive:

(1) More than 10 hours following 8 consecutive hours off duty; or

(2) For any period after having been on duty 15 hours following 8 consecutive hours off duty.

(b) No motor carrier shall permit or require a driver of a commercial motor vehicle to drive, nor shall any driver drive, regardless of the number of motor carriers using the driver's services, for any period after—

(1) Having been on duty 60 hours in any 7 consecutive days if the employing motor carrier does not operate commercial motor vehicles every day of the week; or

(2) Having been on duty 70 hours in any period of 8 consecutive days if the employing motor carrier operates commercial motor vehicles every day of the week.

[57 FR 33649, July 30, 1992; 60 FR 38739, July 28, 1995; 66 FR 49874, Oct. 1, 2001]

## § 395.7 [Reserved]

## § 395.8 Driver's record of duty status.

(a) Except for a private motor carrier of passengers (non-business), every motor carrier shall require every driver used by the motor carrier to record his/her duty status for each 24 hour period using the methods prescribed in either paragraphs (a)(1) or (2) of this section.

(1) Every driver who operates a commercial motor vehicle shall record his/her duty status, in duplicate, for each 24-hour period. The duty status time shall be recorded on a specified grid, as shown in paragraph (g) of this section. The grid and the requirements of paragraph (d) of this section may be combined with any company forms. The previously approved format of the Daily Log, Form MCS-59 or the Multi-day Log, MCS-139 and 139A, which meets the requirements of this section, may continue to be used.

(2) Every driver who operates a commercial motor vehicle shall record his/her duty status by using an automatic on-board recording device that meets the requirements of § 395.15 of this part. The requirements of § 395.8 shall not apply, except paragraphs (e) and (k) (1) and (2) of this section.

(b) The duty status shall be recorded as follows:

(1) "Off duty" or "OFF."

(2) "Sleeper berth" or "SB" (only if a sleeper berth used).

(3) "Driving" or "D."

(4) "On-duty not driving" or "ON."

(c) For each change of duty status (e.g., the place of reporting for work, starting to drive, on-duty not driving and where released from work), the name of the city, town, or village, with State abbreviation, shall be recorded.

Note: If a change of duty status occurs at a location other than a city, town, or village, show one of the following: (1) The highway number and nearest milepost followed by the name of the nearest city, town, or village and State abbreviation, (2) the highway number and the name of the service plaza followed by the name of the nearest city, town, or village and State abbreviation, or (3) the highway numbers of the nearest two intersecting roadways followed by the name of the nearest city, town, or village and State abbreviation.

(d) The following information must be included on the form in addition to the grid:

(1) Date;

(2) Total miles driving today;

(3) Truck or tractor and trailer number;

(4) Name of carrier;

Part 395

335

(5) Driver's signature/certification;

(6) 24-hour period starting time (e.g. midnight, 9:00 a.m., noon, 3:00 p.m.);

(7) Main office address;

(8) Remarks;

(9) Name of co-driver;

(10) Total hours (far right edge of grid);

(11) Shipping document number(s), or name of shipper and commodity;

(e) Failure to complete the record of duty activities of this section or § 395.15, failure to preserve a record of such duty activities, or making of false reports in connection with such duty activities shall make the driver and/or the carrier liable to prosecution.

(f) The driver's activities shall be recorded in accordance with the following provisions:

(1) Entries to be current. Drivers shall keep their records of duty status current to the time shown for the last change of duty status.

(2) Entries made by driver only. All entries relating to driver's duty status must be legible and in the driver's own handwriting.

(3) Date. The month, day and year for the beginning of each 24-hour period shall be shown on the form containing the driver's duty status record.

(4) Total miles driving today. Total mileage driven during the 24-hour period shall be recorded on the form containing the driver's duty status record.

(5) Commercial motor vehicle identification. The driver shall show the number assigned by the motor carrier, or the license number and licensing State of each commercial motor vehicle operated during each 24-hour period on his/her record of duty status. The driver of an articulated (combination) commercial motor vehicle shall show the number assigned by the motor carrier, or the license number and licensing State of each motor vehicle used in each commercial motor vehicle combination operated during that 24-hour period on his/her record of duty status.

(6) Name of motor carrier. The name(s) of the motor carrier(s) for which work is performed shall be shown on the form containing the driver's record of duty status. When work is performed for more than one motor carrier during the same 24-hour period, the beginning and finishing time, showing a.m. or p.m., worked for each motor carrier shall be shown after each motor carrier's name. Drivers of leased commercial motor vehicles shall show the name of the motor carrier performing the transportation.

(7) Signature/certification. The driver shall certify to the correctness of all entries by signing the form containing the driver's duty status record with his/her legal name or name of record. The driver's signature certifies that all entries required by this section made by the driver are true and correct.

(8) Time base to be used.

(i) The driver's duty status record shall be prepared, maintained, and submitted using the time standard in effect at the driver's home terminal, for a 24-hour period beginning with the time specified by the motor carrier for that driver's home terminal.

(ii) The term "7 or 8 consecutive days" means the 7 or 8 consecutive 24-hour periods as designated by the carrier for the driver's home terminal.

(iii) The 24-hour period starting time must be identified on the driver's duty status record. One-hour increments must appear on the graph, be identified, and preprinted. The words "Midnight" and "Noon" must appear above or beside the appropriate one-hour increment.

(9) Main office address. The motor carrier's main office address shall be shown on the form containing the driver's duty status record.

(10) Recording days off duty. Two or more consecutive 24-hour periods off duty may be recorded on one duty status record.

(11) Total hours. The total hours in each duty status: off duty other than in a sleeper berth; off duty in a sleeper berth; driving, and on duty not driving, shall be entered to the right of the grid, the total of such entries shall equal 24 hours.

(12) Shipping document number(s) or name of shipper and commodity shall be shown on the driver's record of duty status.

(g) Graph grid. The following graph grid must be incorporated into a motor carrier recordkeeping system which must also contain the information required in paragraph (d) of this section.





(h) Graph grid preparation. The graph grid may be used horizontally or vertically and shall be completed as follows:

(1) Off duty. Except for time spent resting in a sleeper berth, a continuous line shall be drawn between the appropriate time markers to record the period(s) of time when the driver is not on duty, is not required to be in readiness to work, or is not under any responsibility for performing work.

(2) Sleeper berth. A continuous line shall be drawn between the appropriate time markers to record the period(s) of time off duty resting in a sleeper berth, as defined in § 395.2. (If a non-sleeper berth operation, sleeper berth need not be shown on the grid.)

(3) Driving. A continuous line shall be drawn between the appropriate time markers to record the period(s) of driving time, as defined in § 395.2.

(4) On duty not driving. A continuous line shall be drawn between the appropriate time markers to record the period(s) of time on duty not driving specified in § 395.2.

(5) Location-remarks. The name of the city, town, or village, with State abbreviation where each change of duty status occurs shall be recorded.

Note: If a change of duty status occurs at a location other than a city, town, or village, show one of the following: (1)

The highway number and nearest milepost followed by the name of the nearest city, town, or village and State abbreviation, (2) the highway number and the name of the service plaza followed by the name of the nearest city, town, or village and State abbreviation, or (3) the highway numbers of the nearest two intersecting roadways followed by the name of the nearest city, town, or village and State abbreviation.

(i) Filing driver's record of duty status. The driver shall submit or forward by mail the original driver's record of duty status to the regular employing motor carrier within 13 days following the completion of the form.

(j) Drivers used by more than one motor carrier.

(1) When the services of a driver are used by more than one motor carrier during any 24-hour period in effect at the driver's home terminal, the driver shall submit a copy of the record of duty status to each motor carrier. The record shall include:

(i) All duty time for the entire 24-hour period;

(ii) The name of each motor carrier served by the driver during that period; and

(iii) The beginning and finishing time, including a.m. or p.m., worked for each carrier.

**Part 395**

(2) Motor carriers, when using a driver for the first time or intermittently, shall obtain from the driver a signed statement giving the total time on duty during the immediately preceding 7 days and the time at which the driver was last relieved from duty prior to beginning work for the motor carriers.

(k) *Retention of driver's record of duty status.* (1) Each motor carrier shall maintain records of duty status and all supporting documents for each driver it employs for a period of six months from the date of receipt.

(2) The driver shall retain a copy of each record of duty status for the previous 7 consecutive days which shall be in his/her possession and available for inspection while on duty.

Note: Driver's Record of Duty Status.

The graph grid, when incorporated as part of any form used by a motor carrier, must be of sufficient size to be legible.

The following executed specimen grid illustrates how a driver's duty status should be recorded for a trip from Richmond, Virginia, to Newark, New Jersey. The grid reflects the midnight to midnight 24 hour period.



*Graph Grid (Midnight to Midnight Operation)*

The driver in this instance reported for duty at the motor carrier's terminal. The driver reported for work at 6 a.m., helped load, checked with dispatch, made a pretrip inspection, and performed other duties until 7:30 a.m. when the driver began driving. At 9 a.m. the driver had a minor accident in Fredericksburg, Virginia, and spent one half hour handling details with the local police. The driver arrived at the company's Baltimore, Maryland, terminal at noon and went to lunch while minor repairs were made to the tractor. At 1 p.m. the driver resumed the trip and made a delivery in Philadelphia, Pennsylvania, between 3 p.m. and 3:30 p.m. at which time the driver started driving again, Upon arrival at Cherry Hill, New Jersey, at 4 p.m., the driver entered the sleeper berth for a rest break until 5:45 p.m. at which time the driver resumed driving again. At 7 p.m. the driver arrived at the company's terminal in Newark, New Jersey. Between 7 p.m. and 8 p.m. the driver prepared the required paperwork including completing the driver's record of duty status, driver vehicle inspection report, insurance report for the Fredericksburg, Virginia accident, checked for the next day's dispatch, etc. At 8 p.m., the driver went off duty.

(Approved by the Office of Management and Budget under control number 2125-0016)

[47 FR 53389, Nov. 26, 1982, as amended at 49 FR 38290, Sept. 28, 1984; 49 FR 46147, Nov. 23, 1984; 51 FR 12622, Apr. 14, 1986; 52 FR 41721, Oct. 30, 1987; 53 FR 18058, May 19, 1988; 53 FR 38670, Sept. 30, 1988; 57 FR 33649, July 30, 1992; FR 58 33777, June 21, 1993; 59 FR 8753, February 23, 1994; 60 FR 38739, July 28, 1995; 62 FR 16707, Apr. 08, 1997; 63 FR 33279, June 18, 1998]

**§ 395.10 — 395.12 [Reserved]**

**§ 395.13 Drivers declared out of service.** 

(a) Authority to declare drivers out of service. Every special agent of the Federal Motor Carrier Safety Administration (as defined in appendix B to this subchapter) is authorized to declare a driver out of service and to notify the motor carrier of that declaration, upon finding at the time and place of examination that the driver has violated the out of service criteria as set forth in paragraph (b) of this section.

(b) Out of service criteria.

(1) No driver shall drive after being on duty in excess of the maximum periods permitted by this part.

(2) No driver required to maintain a record of duty status under § 395.8 or § 395.15 of this part shall fail to have a record of duty status current on the day of examination and for the prior seven consecutive days.

(3) Exception. A driver failing only to have possession of a record of duty status current on the day of examination and the prior day, but has completed records of duty status up to that time (previous 6 days), will be given the opportunity to make the duty status record current.

(c) Responsibilities of motor carriers.

(1) No motor carrier shall:

(i) Require or permit a driver who has been declared out of service to operate a commercial motor vehicle until that driver may lawfully do so under the rules in this part.

(ii) Require a driver who has been declared out of service for failure to prepare a record of duty status to operate a commercial motor vehicle until that driver has been off

# EXHIBIT # 30

the form and manner those agencies prescribe. A copy of the response by each State agency, showing the driver's driving record or certifying that no driving record exists for that driver, shall be retained in the carrier's files as part of the driver's qualification file.

(c) The investigation of the driver's employment record required by paragraph (a)(2) of this section must be made within 30 days of the date his/her employment begins. The investigation may consist of personal interviews, telephone interviews, letters, or any other method of obtaining information that the carrier deems appropriate. Each motor carrier must make a written record with respect to each past employer who was contacted. The record must include the past employer's name and address, the date he/she was contacted, and his/her comments with respect to the driver. The record shall be retained in the motor carrier's files as part of the driver's qualification file.

[35 FR 6460, Apr. 22, 1970, as amended at 35 FR 17420, Nov. 13, 1970; 60 FR 38739, July 28, 1995]

### § 391.25 Annual inquiry and review of driving record.

(a) Except as provided in subpart G of this part, each motor carrier shall, at least once every 12 months, make an inquiry into the driving record of each driver it employs, covering at least the preceding 12 months, to the appropriate agency of every State in which the driver held a commercial motor vehicle operator's license or permit during the time period.

(b) Except as provided in subpart G of this part, each motor carrier shall, at least once every 12 months, review the driving record of each driver it employs to determine whether that driver meets minimum requirements for safe driving or is disqualified to drive a commercial motor vehicle pursuant to § 391.15.

(1) The motor carrier must consider any evidence that the driver has violated any applicable Federal Motor Carrier Safety Regulations in this subchapter or Hazardous Materials Regulations (49 CFR chapter I, subchapter C).

(2) The motor carrier must consider the driver's accident record and any evidence that the driver has violated laws governing the operation of motor vehicles, and must give great weight to violations, such as speeding, reckless driving, and operating while under the influence of alcohol or drugs, that indicate that the driver has exhibited a disregard for the safety of the public.

(c) Recordkeeping. (1) A copy of the response from each State agency to the inquiry required by paragraph (a) of this section shall be maintained in the driver's qualification file.

(2) A note, including the name of the person who performed the review of the driving record required by paragraph (b) of this section and the date of such review, shall be maintained in the driver's qualification file.

[35 FR 6460, Apr. 22, 1970, as amended at 35 FR 17420, Nov. 13, 1970; 60 FR 38739, July 28, 1995; 63 FR 33277, June 18, 1998]

### § 391.27 Record of violations.

(a) Except as provided in subpart G of this part, each motor carrier shall, at least once every 12 months, require

each driver it employs to prepare and furnish it with a list of all violations of motor vehicle traffic laws and ordinances (other than violations involving only parking) of which the driver has been convicted or on account of which he/she has forfeited bond or collateral during the preceding 12 months.

(b) Each driver shall furnish the list required in accordance with paragraph (a) of this section. If the driver has not been convicted of, or forfeited bond or collateral on account of, any violation which must be listed, he/she shall so certify.

(c) The form of the driver's list or certification shall be prescribed by the motor carrier. The following form may be used to comply with this section:

#### DRIVER'S CERTIFICATION

I certify that the following is a true and complete list of traffic violations (other than parking violations) for which I have been convicted or forfeited bond or collateral during the past 12 months.

Date of conviction    Offense

Location    Type of motor vehicle operated

If no violations are listed above, I certify that I have not been convicted or forfeited bond or collateral on account of any violation required to be listed during the past 12 months.

(Date of certification)(Driver's signature)

(Motor carrier's name)

(Motor carrier's address)

(Reviewed by: Signature)(Title)

(d) The motor carrier shall retain the list or certificate required by this section, or a copy of it, in its files as part of the driver's qualification file.

(e) Drivers who have provided information required by § 383.31 of this subchapter need not repeat that information in the annual list of violations required by this section.

[35 FR 6460, Apr. 22, 1970, as amended at 35 FR 17420, Nov. 13, 1970; 52 FR 20589, June 1, 1987; 60 FR 38739, July 28, 1995]

### Subpart D—Tests

### § 391.31 Road test.

(a) Except as provided in subpart G, a person shall not drive a commercial motor vehicle unless he/she has first successfully completed a road test and has been issued a certificate of driver's road test in accordance with this section.

(b) The road test shall be given by the motor carrier or a person designated by it. However, a driver who is a motor carrier must be given the test by a person other than himself/herself. The test shall be given by a person who is competent to evaluate and determine whether the person who takes the test has demonstrated that he/she is capable of operating the commercial motor vehicle, and associated equipment, that the motor carrier intends to assign him.

(c) The road test must be of sufficient duration to enable the person who gives it to evaluate the skill of the person who takes it at handling the commercial motor vehicle, and associated equipment, that the motor carriers intends to assign to him. As a minimum, the person who takes the test must be tested, while operating the type of commercial motor vehicle the motor carrier intends to assign him, on his/her skill at performing each of the following operations:

(1) The pretrip inspection required by § 392.7 of this subchapter;

258

EXHIBIT
30